# **<u>EXHIBIT A</u>**

(Billing Records)

---

Selection Criteria

---

| | |
|---|---|
| Slip.Transaction Date | 7/28/2020 - 5/27/2025 |
| Clie.Selection | Include: Sens, Roy |
| Slip.Classification | Open |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 218215              TIME<br>7/28/2020<br>WIP<br>Review & edit Amended Complaint; telephone<br>conferences and e-mail exchanges with R. Hagen,<br>D. Press, team, clients. | CGH<br>General<br>Sens, Roy | 0.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 320.00 |
| 218223              TIME<br>7/29/2020<br>WIP<br>Exchange e-mails with clients, team. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 218228              TIME<br>7/30/2020<br>WIP<br>Review Bankruptcy pleadings as filed & file;<br>exchange e-mails with clients, team. | CGH<br>General<br>Sens, Roy | 0.40<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 160.00 |
| 218233              TIME<br>7/31/2020<br>WIP<br>Exchange e-mails with clients, team. | CGH<br>General<br>Sens, Roy | 0.40<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 160.00 |
| 218530              TIME<br>8/3/2020<br>WIP<br>Exchange e-mails with WH, EI. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 218539              TIME<br>8/4/2020<br>WIP<br>Exchange e-mails with team, clients. | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 218545              TIME<br>8/5/2020<br>WIP<br>Review correspondence; exchange e-mails with<br>team; conference call with M. Almy, D. Press, WH. | CGH<br>General<br>Sens, Roy | 1.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 600.00 |
| 218550              TIME<br>8/6/2020<br>WIP<br>Prepare for & attend Bankruptcy Court Status<br>Hearing; telephone conferences and e-mail | CGH<br>General<br>Sens, Roy | 2.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 800.00 |

5/27/2025                                        Christopher G. Hoge
5:34 PM                                              Slip Listing                                        Page        2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| exchanges with team, clients. | | | | |
| 218577           TIME<br>8/11/2020<br>WIP<br>Telephone conferences and e-mail exchanges with<br>clients, N. Tekmen, T.J. Islam. | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 218606           TIME<br>8/17/2020<br>WIP<br>Exchange e-mails with team. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 218609           TIME<br>8/18/2020<br>WIP<br>Telephone conferences and e-mail exchanges with<br>N. Tekmen, T.J. Islam; review file; research on<br>████████ | CGH<br>General<br>Sens, Roy | 1.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 400.00 |
| 218627           TIME<br>8/20/2020<br>WIP<br>Draft Declaration of T.J. Islam; exchange e-mails<br>with Islam, Marcum, A. Frederick, clients. | CGH<br>General<br>Sens, Roy | 1.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 600.00 |
| 218257           EXP<br>8/21/2020<br>WIP<br>depos & exhibits | CGH<br>General<br>Sens, Roy | 1 | 5973.47 | 5973.47 |
| 218630           TIME<br>8/21/2020<br>WIP<br>Review surety company opposition to allocation<br>agreement & other new pleadings; exchange<br>e-mails with clients, A. Frederick, team. | CGH<br>General<br>Sens, Roy | 0.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 320.00 |
| 218636           TIME<br>8/24/2020<br>WIP<br>Further review of surety pleading & exhibits, file;<br>exchange e-mails with clients, team. | CGH<br>General<br>Sens, Roy | 0.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 320.00 |
| 218647           TIME<br>8/25/2020<br>WIP<br>Multiple telephone conferences and e-mail<br>exchanges with clients, M. Almy, D. Press, team;<br>review file. | CGH<br>General<br>Sens, Roy | 1.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 720.00 |
| 218654           TIME<br>8/26/2020<br>WIP | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |

Christopher G. Hoge
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Exchange e-mails with clients, team; conference with EI. | | 0.00 | | |
| 218667           TIME<br>8/28/2020<br>WIP<br>Review proposed Order from surety; exchange e-mails with M. Almy, Marcum; review depositions & exhibits from Eccleston & Wolf; exchange e-mails with clients, team. | CGH<br>General<br>Sens, Roy | 1.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 720.00 |
| 219098           TIME<br>8/31/2020<br>WIP<br>Review depositions; telephone conferences and e-mail exchanges with Marcum, N. Tekmen, client; draft Tekmen affidavit. | CGH<br>General<br>Sens, Roy | 1.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 720.00 |
| 219058           TIME<br>9/1/2020<br>WIP<br>Review exhibits; exchange e-mails with G. Rosen, N. Tekmen, clients. | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 219110           TIME<br>9/2/2020<br>WIP<br>Telephone conferences and e-mail exchanges with G. Rosen, N. Tekmen, D. Press, WPH; review file. | CGH<br>General<br>Sens, Roy | 1.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 480.00 |
| 219118           TIME<br>9/3/2020<br>WIP<br>Review depositions; conference call with Marcum; exchange e-mails with clients. | CGH<br>General<br>Sens, Roy | 1.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 400.00 |
| 219133           TIME<br>9/8/2020<br>WIP<br>Review Order; exchange e-mails with team. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 219149           TIME<br>9/10/2020<br>WIP<br>Exchange e-mails with clients. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 219180           TIME<br>9/21/2020<br>WIP<br>Exchange e-mails with WPH. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 219183           TIME<br>9/22/2020<br>WIP | CGH<br>General<br>Sens, Roy | 1.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 480.00 |

5/27/2025                                      Christopher G. Hoge
5:34 PM                                              Slip Listing                                    Page       4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review WTP discovery requests in aid of<br>execution & Response to Show Cause Order;<br>exchange e-mails with clients. team, J. Lazenby. | | 0.00 | | |
| 219193            TIME<br>9/23/2020<br>WIP<br>Work on responses to discovery requests; multiple<br>telephone conferences and e-mail exchanges with<br>clients, team, M.Almy. | CGH<br>General<br>Sens, Roy | 1.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 600.00 |
| 219200            TIME<br>9/24/2020<br>WIP<br>Review discovery documents from clients;<br>exchange e-mails with clients, team. | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 219208            TIME<br>9/25/2020<br>WIP<br>Draft Response to Order to Show Cause; work on<br>answers to discovery requests; exchange e-mails<br>with clients, team. | CGH<br>General<br>Sens, Roy | 1.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 720.00 |
| 219219            TIME<br>9/28/2020<br>WIP<br>Work on discovery responses; conference with EI;<br>exchange e-mails with WPH, J. Lazenby. | CGH<br>General<br>Sens, Roy | 0.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 320.00 |
| 219235            TIME<br>9/29/2020<br>WIP<br>Work on Response to Show Cause Order &<br>discovery responses; telephone conferences and<br>e-mail exchanges with clients, WPH, team. | CGH<br>General<br>Sens, Roy | 1.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 400.00 |
| 219462            TIME<br>10/1/2020<br>WIP<br>Work on answers to interrogatories & responses to<br>request for production; exchange e-mails with<br>clients, team. | CGH<br>General<br>Sens, Roy | 0.70<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 280.00 |
| 219471            TIME<br>10/2/2020<br>WIP<br>Work on discovery responses; exchange e-mails<br>with J. Lazenby, clients, team. | CGH<br>General<br>Sens, Roy | 0.70<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 280.00 |
| 219490            TIME<br>10/6/2020<br>WIP<br>Work on discovery responses; exchange e-mails | CGH<br>General<br>Sens, Roy | 1.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 720.00 |

5/27/2025                                    Christopher G. Hoge
5:34 PM                                          Slip Listing                                      Page      5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| with Marcum, J. Lazenby, clients, team. | | | | |
| 219500          TIME<br>10/7/2020<br>WIP<br>Draft Agreed Bankruptcy Order; telephone<br>conferences and e-mail exchanges with clients,<br>team, L. Marini; revise & finalize Order. | CGH<br>General<br>Sens, Roy | 3.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 1320.00 |
| 219506          TIME<br>10/8/2020<br>WIP<br>Prepare for & attend Bankruptcy hearing; revise<br>Agreed Order; telephone conferences and e-mail<br>exchanges with clients, L. Marini, team. | CGH<br>General<br>Sens, Roy | 2.70<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 1080.00 |
| 219512          TIME<br>10/9/2020<br>WIP<br>Exchange e-mails with L. Marini, A. Frederick,<br>team, clients. | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 219526          TIME<br>10/12/2020<br>WIP<br>Review Motion to Dismiss & file; exchange e-mails<br>with K. Hroblak, Marcum, team. | CGH<br>General<br>Sens, Roy | 0.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 320.00 |
| 219530          TIME<br>10/13/2020<br>WIP<br>Exchange e-mails with Hroblak, Marcum; revise<br>Agreed Order; email to Court. | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 219545          TIME<br>10/14/2020<br>WIP<br>Telephone conference with Nitasha of Marcum;<br>exchange e-mails with clients. | CGH<br>General<br>Sens, Roy | 0.70<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 280.00 |
| 219587          TIME<br>10/20/2020<br>WIP<br>Exchange e-mails with WH, EI; review Suder case. | CGH<br>General<br>Sens, Roy | 0.40<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 160.00 |
| 219589          TIME<br>10/21/2020<br>WIP<br>Exchange e-mails with team. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 219888          TIME<br>11/14/2020<br>WIP<br>Review WTP Motion to Dismiss; exchange e-mails | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |

5/27/2025                          Christopher G. Hoge
5:34 PM                               Slip Listing                                    Page      6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| with D. Press, team. | | | | |
| 219903          TIME<br>11/16/2020<br>WIP<br>Review Motion to Dismiss & exhibits; telephone<br>conferences and e-mail exchanges with clients,<br>team; conference call with team; review file. | CGH<br>General<br>Sens, Roy | 3.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 1200.00 |
| 219909          TIME<br>11/17/2020<br>WIP<br>Review motion & cases cited therein; conference<br>call with clients, EI & GC; telephone conferences<br>and e-mail exchanges with team, Marcum. | CGH<br>General<br>Sens, Roy | 1.70<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 680.00 |
| 219923          TIME<br>11/18/2020<br>WIP<br>Exchange e-mails with WPH; review case from<br>WPH. | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 219924          TIME<br>11/19/2020<br>WIP<br>Review WPH draft memo re ███████; exchange<br>e-mails with team. | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 219937          TIME<br>11/20/2020<br>WIP<br>Exchange e-mails with team; review file & motion<br>to dismiss. | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 219999          TIME<br>11/23/2020<br>WIP<br>Review & analyze Motion to Dismiss; exchange<br>e-mails with clients, team, M. Almy. | CGH<br>General<br>Sens, Roy | 1.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 400.00 |
| 220008          TIME<br>11/24/2020<br>WIP<br>Conference call - Almy, Hagen, Press, WPH, EI;<br>review file. | CGH<br>General<br>Sens, Roy | 1.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 520.00 |
| 220017          TIME<br>11/25/2020<br>WIP<br>Prepare Roy affidavit; exchange e-mails with<br>clients, team. | CGH<br>General<br>Sens, Roy | 2.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 800.00 |

5/27/2025
5:34 PM

Christopher G. Hoge
Slip Listing

Page    7

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 220024      TIME<br>11/30/2020<br>WIP<br>Review draft sections of opposition to Motion to Dismiss from co-counsel; exchange e-mails with team; start drafting my sections.  . | CGH<br>General<br>Sens, Roy | 1.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 600.00 |
| 220224      TIME<br>12/1/2020<br>WIP<br>Work on Opposition to Motion to Dismiss. | CGH<br>General<br>Sens, Roy | 2.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 1120.00 |
| 220227      TIME<br>12/2/2020<br>WIP<br>Work on Opposition; research; exchange e-mails with team. | CGH<br>General<br>Sens, Roy | 3.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 1520.00 |
| 220231      TIME<br>12/3/2020<br>WIP<br>Telephone conferences and e-mail exchanges with M. Almy, team; draft CGH Declaration; work on Opposition. | CGH<br>General<br>Sens, Roy | 3.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 1200.00 |
| 220240      TIME<br>12/4/2020<br>WIP<br>Revise and finalize Opposition to Motion to Dismiss; exchange e-mails with clients, team. | CGH<br>General<br>Sens, Roy | 1.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 600.00 |
| 220254      TIME<br>12/7/2020<br>WIP<br>Exchange e-mails with clients, team. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 220287      TIME<br>12/11/2020<br>WIP<br>Telephone conferences and e-mail exchanges with L. Marini, WH, clients, team. | CGH<br>General<br>Sens, Roy | 0.70<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 280.00 |
| 220296      TIME<br>12/14/2020<br>WIP<br>Exchange e-mails with L. Marini, clients, team. | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 220307      TIME<br>12/15/2020<br>WIP<br>Research rules re 30(b)(6) depositions; exchange e-mails with L. Marini, clients, team. | CGH<br>General<br>Sens, Roy | 1.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 400.00 |

5/27/2025                           Christopher G. Hoge
5:34 PM                                Slip Listing                              Page      8

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 220309<br>12/16/2020<br>WIP<br>Review Roy deposition & file; conference call with clients; exchange e-mails with L. Marini, team. | TIME | CGH<br>General<br>Sens, Roy | 1.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 600.00 |
| 220328<br>12/18/2020<br>WIP<br>Exchange e-mails with L. Marini, team. | TIME | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 220333<br>12/21/2020<br>WIP<br>Review Notice of Deposition; exchange e-mails with L. Marini, clients, team. | TIME | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 220340<br>12/22/2020<br>WIP<br>Prepare for Roy deposition; review file; exchange e-mails with clients, team. | TIME | CGH<br>General<br>Sens, Roy | 1.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 400.00 |
| 220347<br>12/23/2020<br>WIP<br>Zoom preparation of Roy for ███████; exchange e-mails with L. Marini, Marcum, team; review new documents from clients. | TIME | CGH<br>General<br>Sens, Roy | 3.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 1280.00 |
| 220354<br>12/28/2020<br>WIP<br>Prepare for & attend  Roy deposition (by Zoom); conference call with clients; emails with clients, M. Darrow, team. | TIME | CGH<br>General<br>Sens, Roy | 5.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 2200.00 |
| 220368<br>12/30/2020<br>WIP<br>Telephone conference and e-mail exchange with M. Darrow. | TIME | CGH<br>General<br>Sens, Roy | 0.70<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 280.00 |
| 220651<br>1/6/2021<br>WIP<br>Review WTP Reply Brief; exchange e-mails with team. | TIME | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 220654<br>1/7/2021<br>WIP<br>Closer review of Reply & file; exchange e-mails with team. | TIME | CGH<br>General<br>Sens, Roy | 0.70<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 280.00 |

5/27/2025                                    Christopher G. Hoge
5:34 PM                                         Slip Listing                                    Page        9

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 220661                 TIME<br>1/8/2021<br>WIP<br>Exchange e-mails with team. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 220672                 TIME<br>1/11/2021<br>WIP<br>Review Motion to Dismiss pleadings & exhibits &<br>case citations; conference call with team;<br>exchange e-mails with clients, team; review file. | CGH<br>General<br>Sens, Roy | 3.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 1400.00 |
| 220683                 TIME<br>1/12/2021<br>WIP<br>Review deposition transcript of Roy; exchange<br>e-mails with clients, team. | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 220692                 TIME<br>1/13/2021<br>WIP<br>Telephone conferences and e-mail exchanges with<br>WPH & EI. | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 220695                 TIME<br>1/14/2021<br>WIP<br>Exchange e-mails with team; conference call with<br>WPH, EI, GC. | CGH<br>General<br>Sens, Roy | 1.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 480.00 |
| 220749                 TIME<br>1/19/2021<br>WIP<br>Start preparing for motion hearing; telephone<br>conferences and e-mail exchanges with L. Marini,<br>WPH, team. | CGH<br>General<br>Sens, Roy | 1.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 720.00 |
| 220755                 TIME<br>1/20/2021<br>WIP<br>Prepare for hearing; conference call with WPH &<br>EI; telephone conference with clients. | CGH<br>General<br>Sens, Roy | 1.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 720.00 |
| 220758                 TIME<br>1/21/2021<br>WIP<br>Prepare for hearing; Zoom call with D. Press,<br>WPH, EI. | CGH<br>General<br>Sens, Roy | 6.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 2400.00 |
| 220762                 TIME<br>1/22/2021<br>WIP<br>Prepare for attend Bankruptcy Court hearing on<br>Motion to Dismiss; post-hearing telephone calls | CGH<br>General<br>Sens, Roy | 4.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 1720.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| with WPH, EI, clients. | | | | |
| 220782          TIME<br>1/26/2021<br>WIP<br>Exchange e-mails with WPH, team. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 220463          EXP<br>1/27/2021<br>WIP<br>Planet Depos - Invoice # 377845 | CGH<br>General<br>Sens, Roy | 1 | 383.95 | 383.95 |
| 221005          TIME<br>2/1/2021<br>WIP<br>Exchange e-mails with W. Henderson, Marcum. | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 221012          TIME<br>2/2/2021<br>WIP<br>Review hearing transcript; exchange e-mails with<br>clients, team. | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 220541          EXP<br>2/3/2021<br>WIP<br>audio transcription - Veritext (3 invoices) | CGH<br>General<br>Sens, Roy | 1 | 878.35 | 878.35 |
| 221022          TIME<br>2/3/2021<br>WIP<br>Review hearing transcript & file; exchange e-mails<br>with team. | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 221039          TIME<br>2/5/2021<br>WIP<br>Exchange e-mails with clients. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 221040          TIME<br>2/8/2021<br>WIP<br>Telephone conferences and e-mail exchanges with<br>EI, team. | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 221057          TIME<br>2/10/2021<br>WIP<br>Conference call with WPH, EI; work on<br>post-hearing brief; exchange e-mails with K.<br>Hroblak, M. Almy; conference call with M. Almy, R.<br>Hagens, EI. | CGH<br>General<br>Sens, Roy | 3.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 1200.00 |

5/27/2025                                    Christopher G. Hoge
5:34 PM                                         Slip Listing                                    Page      11

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 221062<br>2/11/2021<br>WIP<br>Exchange e-mails with M. Almy, team. | TIME | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 221083<br>2/12/2021<br>WIP<br>Telephone conference with EI. | TIME | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 221085<br>2/13/2021<br>WIP<br>Exchange e-mails with team re brief. | TIME | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 221086<br>2/15/2021<br>WIP<br>Review & edit draft brief; exchange e-mails with EI,<br>team. | TIME | CGH<br>General<br>Sens, Roy | 5.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 2200.00 |
| 221090<br>2/16/2021<br>WIP<br>Review WH edits to brief; conference call with WH,<br>P. Gardner, EI; conference call with M. Almy &<br>WH; work on brief. | TIME | CGH<br>General<br>Sens, Roy | 2.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 1120.00 |
| 221107<br>2/17/2021<br>WIP<br>Review Whiteford Taylor brief; exchange e-mails<br>with clients, team. | TIME | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 221131<br>2/22/2021<br>WIP<br>Exchange e-mails with clients. | TIME | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 221518<br>3/19/2021<br>WIP<br>Exchange e-mails with Marcum. | TIME | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 221530<br>3/22/2021<br>WIP<br>Telephone conference with G. Rosen. | TIME | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 221560<br>3/26/2021<br>WIP<br>Zoom conference with Marcum & clients. | TIME | CGH<br>General<br>Sens, Roy | 1.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 520.00 |

5/27/2025                                    Christopher G. Hoge
5:34 PM                                         Slip Listing                                    Page      12

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 221582<br>3/30/2021<br>WIP<br>Exchange e-mails with clients. | TIME | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 221802<br>4/7/2021<br>WIP<br>Telephone conference with WPH; review file. | TIME | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 221883<br>4/19/2021<br>WIP<br>Telephone conference and e-mail exchanges with<br>Marcum; review file. | TIME | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 221921<br>4/23/2021<br>WIP<br>Exchange e-mails with Marcum, clients; review file. | TIME | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 222170<br>5/10/2021<br>WIP<br>Exchange e-mails with Marcum, clients. | TIME | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 222532<br>6/1/2021<br>WIP<br>Conference with RD. | TIME | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 222652<br>6/21/2021<br>WIP<br>Exchange e-mails with Marcum, clients;<br>conference with RD. | TIME | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 222682<br>6/23/2021<br>WIP<br>Review file; Zoom conference with Marcum &<br>clients; telephone conferences and e-mail<br>exchanges with clients, WPH. | TIME | CGH<br>General<br>Sens, Roy | 1.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 480.00 |
| 222712<br>6/28/2021<br>WIP<br>Telephone conferences and e-mail exchanges with<br>Marcum, clients; review file; conference call with<br>Marcum & clients. | TIME | CGH<br>General<br>Sens, Roy | 1.70<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 680.00 |

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 223072 | TIME | CGH | 0.20 | 400.00 | 80.00 |
| 7/21/2021 | | General | 0.00 | C@1 | |
| WIP | | Sens, Roy | 0.00 | | |
| Exchange e-mails with clients, G. Rosen. | | | 0.00 | | |
| 223081 | TIME | CGH | 0.30 | 400.00 | 120.00 |
| 7/22/2021 | | General | 0.00 | C@1 | |
| WIP | | Sens, Roy | 0.00 | | |
| Telephone conference with G. Rosen; exchange e-mails with clients. | | | 0.00 | | |
| 223115 | TIME | CGH | 0.20 | 400.00 | 80.00 |
| 7/29/2021 | | General | 0.00 | C@1 | |
| WIP | | Sens, Roy | 0.00 | | |
| Exchange e-mails with Marcum, clients. | | | 0.00 | | |
| 223122 | TIME | CGH | 0.30 | 400.00 | 120.00 |
| 7/30/2021 | | General | 0.00 | C@1 | |
| WIP | | Sens, Roy | 0.00 | | |
| Review ███████████; email to clients & team. | | | 0.00 | | |
| 223345 | TIME | CGH | 0.50 | 400.00 | 200.00 |
| 8/17/2021 | | General | 0.00 | C@1 | |
| WIP | | Sens, Roy | 0.00 | | |
| Review ████████████; exchange e-mails with clients, team. | | | 0.00 | | |
| 223371 | TIME | CGH | 0.20 | 400.00 | 80.00 |
| 8/23/2021 | | General | 0.00 | C@1 | |
| WIP | | Sens, Roy | 0.00 | | |
| Exchange e-mails with Marcum, clients. | | | 0.00 | | |
| 223398 | TIME | CGH | 0.30 | 400.00 | 120.00 |
| 8/30/2021 | | General | 0.00 | C@1 | |
| WIP | | Sens, Roy | 0.00 | | |
| Exchange e-mails with Marcum; review file. | | | 0.00 | | |
| 223609 | TIME | CGH | 0.30 | 400.00 | 120.00 |
| 9/2/2021 | | General | 0.00 | C@1 | |
| WIP | | Sens, Roy | 0.00 | | |
| Exchange e-mails with clients, team; review file. | | | 0.00 | | |
| 223616 | TIME | CGH | 0.20 | 400.00 | 80.00 |
| 9/3/2021 | | General | 0.00 | C@1 | |
| WIP | | Sens, Roy | 0.00 | | |
| Telephone conference with D. Press. | | | 0.00 | | |
| 223740 | TIME | CGH | 0.20 | 400.00 | 80.00 |
| 9/27/2021 | | General | 0.00 | C@1 | |
| WIP | | Sens, Roy | 0.00 | | |
| Exchange e-mails with Marcum, clients. | | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 223757<br>9/30/2021<br>WIP<br>Review Bankruptcy Court Opinion; exchange<br>e-mails with clients, team. | TIME | CGH<br>General<br>Sens, Roy | 1.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 400.00 |
| 224038<br>10/1/2021<br>WIP<br>Review Bankruptcy Court opinion & Notice of<br>Appeal; exchange e-mails with clients, Marcum,<br>team. | TIME | CGH<br>General<br>Sens, Roy | 1.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 480.00 |
| 224046<br>10/4/2021<br>WIP<br>Review court docket; exchange e-mails with team;<br>conference with RD. | TIME | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 224067<br>10/7/2021<br>WIP<br>Review ██████████████;<br>exchange e-mails with Marcum, clients, team. | TIME | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 224074<br>10/8/2021<br>WIP<br>Review ██████████ & file; Zoom<br>conference with Marcum & clients; exchange<br>e-mails with Henderson, Press, clients. | TIME | CGH<br>General<br>Sens, Roy | 2.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 920.00 |
| 224081<br>10/11/2021<br>WIP<br>Exchange e-mails with team; research ██████<br>██████████████ | TIME | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 224087<br>10/12/2021<br>WIP<br>Telephone conference and e-mail exchange with<br>WH. | TIME | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 224094<br>10/13/2021<br>WIP<br>Review file; telephone conference with clients;<br>exchange e-mails with Marcum. | TIME | CGH<br>General<br>Sens, Roy | 1.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 600.00 |
| 224115<br>10/15/2021<br>WIP<br>Review Motion to Revoke Remand; conference call | TIME | CGH<br>General<br>Sens, Roy | 0.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 320.00 |

5/27/2025                              Christopher G. Hoge
5:34 PM                                  Slip Listing                                    Page      15

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| with WH & PG; exchange e-mails with clients,<br>team. | | | | |
| 224119          TIME<br>10/18/2021<br>WIP<br>Exchange e-mails with Court Clerk, WH. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 224125          TIME<br>10/22/2021<br>WIP<br>Exchange e-mails with WH, PG, RD; review & edit<br>draft motion to dismiss appeal; review case law. | CGH<br>General<br>Sens, Roy | 1.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 480.00 |
| 224131          TIME<br>10/24/2021<br>WIP<br>Exchange e-mails with WH. | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 224133          TIME<br>10/25/2021<br>WIP<br>Prepare for & attend hearing on motion to vacate<br>remand; review motion to dismiss appeal;<br>telephone conferences and e-mail exchanges with<br>clients, team. | CGH<br>General<br>Sens, Roy | 2.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 800.00 |
| 224141          TIME<br>10/26/2021<br>WIP<br>Review new pleadings & Order; exchange e-mails<br>with WH, team. | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 224149          TIME<br>10/27/2021<br>WIP<br>Exchange e-mails with team. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 224155          TIME<br>10/28/2021<br>WIP<br>Conference call - WH, PG & RD. | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 224160          TIME<br>10/29/2021<br>WIP<br>Edit motion to dismiss appeal & opposition to<br>motion to vacate remand; exchange e-mails with<br>team. | CGH<br>General<br>Sens, Roy | 1.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 600.00 |
| 224350          TIME<br>11/4/2021<br>WIP<br>Review WTP Reply Brief; exchange e-mails with | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |

5/27/2025                                  Christopher G. Hoge
5:34 PM                                        Slip Listing                                        Page      16

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| clients, team. | | | | |
| 224387          TIME<br>11/11/2021<br>WIP<br>Exchange e-mails with WH. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 224390          TIME<br>11/12/2021<br>WIP<br>Prepare for & attend Hearing on Motion to Vacate<br>Remand; telephone conferences and e-mail<br>exchanges with WH, clients, team, Marcum; review<br>proposed Orders. | CGH<br>General<br>Sens, Roy | 2.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 1120.00 |
| 224398          TIME<br>11/15/2021<br>WIP<br>Review proposed Bankruptcy Orders; telephone<br>conference and e-mail exchanges with WH, team. | CGH<br>General<br>Sens, Roy | 0.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 320.00 |
| 224403          TIME<br>11/16/2021<br>WIP<br>Telephone conference with WH; email to J.<br>Ruark's clerk. | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 224421          TIME<br>11/18/2021<br>WIP<br>Review new Orders. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 224432          TIME<br>11/19/2021<br>WIP<br>Exchange e-mails with L. Marini. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 224461          TIME<br>11/23/2021<br>WIP<br>Review Notices of Appeal, etc.; exchange e-mails<br>with WH. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 224470          TIME<br>11/24/2021<br>WIP<br>Telephone conference and e-mail exchanges with<br>WH. | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 224479          TIME<br>11/29/2021<br>WIP<br>Exchange e-mails with WH, team. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |

5/27/2025                                         Christopher G. Hoge
5:34 PM                                               Slip Listing                                         Page      17

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 224486        TIME 11/30/2021 WIP Review Motion to Consolidate Appeals; exchange e-mails with L. Marini, WH, team. | CGH General Sens, Roy | 0.30 0.00 0.00 0.00 | 400.00 C@1 | 120.00 |
| 224671        TIME 12/1/2021 WIP Exchange e-mails with L. Marini, WH. | CGH General Sens, Roy | 0.20 0.00 0.00 0.00 | 400.00 C@1 | 80.00 |
| 224700        TIME 12/8/2021 WIP Review new Court Orders; exchange e-mails with WH, PG, RD. | CGH General Sens, Roy | 0.20 0.00 0.00 0.00 | 400.00 C@1 | 80.00 |
| 224720        TIME 12/13/2021 WIP Review Court Orders & file; exchange e-mails with WH, PG & RD. | CGH General Sens, Roy | 0.30 0.00 0.00 0.00 | 400.00 C@1 | 120.00 |
| 224735        TIME 12/16/2021 WIP Review Opposition to Motion to Dismiss Appeal; conference with RD. | CGH General Sens, Roy | 0.30 0.00 0.00 0.00 | 400.00 C@1 | 120.00 |
| 224745        TIME 12/17/2021 WIP Telephone conference with WH, PG & RD re ██████ | CGH General Sens, Roy | 0.30 0.00 0.00 0.00 | 400.00 C@1 | 120.00 |
| 224755        TIME 12/21/2021 WIP Brief review of WTP appellate brief; exchange e-mails with WH, PG & RD. | CGH General Sens, Roy | 0.30 0.00 0.00 0.00 | 400.00 C@1 | 120.00 |
| 224757        TIME 12/22/2021 WIP Review WTP Supplemental Brief; exchange e-mails with WH, PG, RD. | CGH General Sens, Roy | 0.30 0.00 0.00 0.00 | 400.00 C@1 | 120.00 |
| 224772        TIME 12/23/2021 WIP Exchange e-mails with WH re ████. | CGH General Sens, Roy | 0.20 0.00 0.00 0.00 | 400.00 C@1 | 80.00 |

5/27/2025
5:34 PM

Christopher G. Hoge
Slip Listing

Page      18

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 224778<br>12/28/2021<br>WIP<br>Review new Court Orders; exchange e-mails with<br>WH, PG, RD. | TIME | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 224958<br>1/3/2022<br>WIP<br>Review WTP appellate brief; conference call with<br>WH, PG, RD,. | TIME | CGH<br>General<br>Sens, Roy | 1.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 400.00 |
| 224994<br>1/10/2022<br>WIP<br>Telephone conference with WH. | TIME | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 225032<br>1/14/2022<br>WIP<br>Review correspondence and WTP brief; telephone<br>conferences and e-mail exchanges with clients,<br>WH. | TIME | CGH<br>General<br>Sens, Roy | 1.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 480.00 |
| 225044<br>1/17/2022<br>WIP<br>Edit appellee's brief by WH. | TIME | CGH<br>General<br>Sens, Roy | 2.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 920.00 |
| 225045<br>1/18/2022<br>WIP<br>Exchange e-mails with G. Rosen, WH. | TIME | CGH<br>General<br>Sens, Roy | 0.40<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 160.00 |
| 225059<br>1/19/2022<br>WIP<br>Review & edit revised appellee brief; exchange<br>e-mails with WH, clients. | TIME | CGH<br>General<br>Sens, Roy | 1.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 480.00 |
| 225066<br>1/20/2022<br>WIP<br>Exchange e-mails with P. Gardiner, clients. | TIME | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 225295<br>2/8/2022<br>WIP<br>Exchange e-mails with G. Rosen, clients. | TIME | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 225306<br>2/9/2022<br>WIP<br>Review file; exchange e-mails with clients & WH; | TIME | CGH<br>General<br>Sens, Roy | 1.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 600.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| conference call with clients & WH; exchange<br>e-mails with G. Rosen., L. Marini. | | | | |
| 225320          TIME<br>2/10/2022<br>WIP<br>Exchange e-mails with L. Marini, WH. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 225344          TIME<br>2/15/2022<br>WIP<br>Exchange e-mails with G. Rosen, clients. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 225370          TIME<br>2/22/2022<br>WIP<br>Exchange e-mails with G. Rosen, clients. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 225778          TIME<br>3/24/2022<br>WIP<br>Telephone conference with WH. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 225821          TIME<br>3/31/2022<br>WIP<br>Review file; exchange e-mails with Marcum,<br>clients. | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 226086          TIME<br>4/14/2022<br>WIP<br>Exchange e-mails with G. Rosen, clients. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 226180          TIME<br>4/27/2022<br>WIP<br>Exchange e-mails with Marcum, clients. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 226376          TIME<br>5/1/2022<br>WIP<br>Exchange e-mails with Marcum, clients. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 226397          TIME<br>5/6/2022<br>WIP<br>Exchange e-mails with Marcum, clients. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 226411          TIME<br>5/11/2022<br>WIP<br>Exchange e-mails with Marcum, clients. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |

5/27/2025                                        Christopher G. Hoge
5:34 PM                                              Slip Listing                                    Page      20

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 226479          TIME<br>5/25/2022<br>WIP<br>Exchange e-mails with Marcum, clients. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 226653          TIME<br>6/2/2022<br>WIP<br>Exchange e-mails with Marcum, clients. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 226680          TIME<br>6/7/2022<br>WIP<br>Review Court Orders & file. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 226758          TIME<br>6/23/2022<br>WIP<br>Review new Entry of Appearance for Whiteford;<br>exchange e-mails with Marcum. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 226784          TIME<br>6/28/2022<br>WIP<br>Telephone conference with G. Rosen; exchange<br>e-mails with clients. | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 227001          TIME<br>7/1/2022<br>WIP<br>Review ███████████ & file; exchange<br>e-mails with Marcum, clients, team. | CGH<br>General<br>Sens, Roy | 1.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 400.00 |
| 227019          TIME<br>7/7/2022<br>WIP<br>Review ███████████ & file; Zoom<br>conference with Marcum & clients. | CGH<br>General<br>Sens, Roy | 1.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 600.00 |
| 227032          TIME<br>7/11/2022<br>WIP<br>Exchange e-mails with Marcum, Henderson,<br>clients. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 227066          TIME<br>7/19/2022<br>WIP<br>Exchange e-mails with Marcum, clients. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 227070<br>7/20/2022<br>WIP<br>Exchange e-mails with Marcum, clients. | TIME<br><br><br> | CGH<br>General<br>Sens, Roy<br> | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1<br> | 80.00 |
| 227092<br>7/29/2022<br>WIP<br>Review District Court Opinion affirming Bankruptcy<br>Court; exchange e-mails with clients, team. | TIME<br><br><br> | CGH<br>General<br>Sens, Roy<br> | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1<br> | 200.00 |
| 227381<br>8/1/2022<br>WIP<br>Telephone conference with WH. | TIME<br><br><br> | CGH<br>General<br>Sens, Roy<br> | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1<br> | 120.00 |
| 227399<br>8/3/2022<br>WIP<br>Review file; start search for new liability expert;<br>exchange e-mails with ████. | TIME<br><br><br> | CGH<br>General<br>Sens, Roy<br> | 1.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1<br> | 520.00 |
| 227403<br>8/4/2022<br>WIP<br>Prepare for & attend meeting with ████;<br>exchange e-mails with ████, WH. | TIME<br><br><br> | CGH<br>General<br>Sens, Roy<br> | 1.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1<br> | 720.00 |
| 227414<br>8/5/2022<br>WIP<br>Exchange e-mails with ████; research experts<br>recommended by ████; review WTP Notice of<br>Appeal & 4th Circuit rules; exchange e-mails with<br>clients, WH. | TIME<br><br><br> | CGH<br>General<br>Sens, Roy<br> | 0.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1<br> | 320.00 |
| 227429<br>8/8/2022<br>WIP<br>Review Order from 4th Circuit; check rules. | TIME<br><br><br> | CGH<br>General<br>Sens, Roy<br> | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1<br> | 120.00 |
| 227446<br>8/10/2022<br>WIP<br>Review Court Order; exchange e-mails with clients,<br>team. | TIME<br><br><br> | CGH<br>General<br>Sens, Roy<br> | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1<br> | 80.00 |
| 227469<br>8/24/2022<br>WIP<br>Review Court Orders & draft Disclosure Statement;<br>exchange e-mails with clients, team. | TIME<br><br><br> | CGH<br>General<br>Sens, Roy<br> | 0.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1<br> | 320.00 |

5/27/2025                                         Christopher G. Hoge
5:34 PM                                              Slip Listing                                        Page      22

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 227501      TIME<br>8/29/2022<br>WIP<br>Review mediation order & rules; email to clients. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 227675      TIME<br>9/1/2022<br>WIP<br>Review Court Order; telephone conference and<br>e-mail exchanges with WH, team. | CGH<br>General<br>Sens, Roy | 0.40<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 160.00 |
| 227687      TIME<br>9/2/2022<br>WIP<br>Review & edit Objections to Docketing Statement;<br>exchange e-mails with WH, PG. | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 227734      TIME<br>9/14/2022<br>WIP<br>Telephone conference with WH. | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 227781      TIME<br>9/22/2022<br>WIP<br>Exchange e-mails with Court Mediator, R. Hagan;<br>prepare for mediation; conference call with Hagan<br>& WH. | CGH<br>General<br>Sens, Roy | 1.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 480.00 |
| 227785      TIME<br>9/23/2022<br>WIP<br>Prepare for & attend Court-ordered mediation<br>(remote); conference call with WH & R. Hagan;<br>telephone conference with clients; research<br>potential liability experts. | CGH<br>General<br>Sens, Roy | 3.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 1400.00 |
| 227824      TIME<br>9/29/2022<br>WIP<br>Exchange e-mails with all counsel re docketing<br>statement. | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 227834      TIME<br>9/30/2022<br>WIP<br>Review Docketing Statement; conference with RD. | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 228107      TIME<br>10/14/2022<br>WIP<br>Review WTP appellate brief; exchange e-mails<br>with WH, PG, RD. | CGH<br>General<br>Sens, Roy | 0.70<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 280.00 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 228142 10/20/2022 WIP Review briefs; conference call with WH, PG, RD. | TIME CGH General Sens, Roy | 1.00 0.00 0.00 0.00 | 400.00 C@1 | 400.00 |
| 228403 11/7/2022 WIP Conference with RD re appellee brief. | TIME CGH General Sens, Roy | 0.50 0.00 0.00 0.00 | 400.00 C@1 | 200.00 |
| 228439 11/13/2022 WIP Telephone conference with RD re brief. | TIME CGH General Sens, Roy | 0.30 0.00 0.00 0.00 | 400.00 C@1 | 120.00 |
| 228445 11/14/2022 WIP Review & edit draft Appellee Brief; exchange e-mails with WH, PG, RD. | TIME CGH General Sens, Roy | 3.00 0.00 0.00 0.00 | 400.00 C@1 | 1200.00 |
| 228450 11/15/2022 WIP Work on Brief; exchange e-mails with team. | TIME CGH General Sens, Roy | 0.80 0.00 0.00 0.00 | 400.00 C@1 | 320.00 |
| 228455 11/16/2022 WIP Revise & finalize Brief; conference with RD re filing. | TIME CGH General Sens, Roy | 1.80 0.00 0.00 0.00 | 400.00 C@1 | 720.00 |
| 228466 11/17/2022 WIP Exchange e-mails with clients, team. | TIME CGH General Sens, Roy | 0.20 0.00 0.00 0.00 | 400.00 C@1 | 80.00 |
| 228741 12/6/2022 WIP Exchange e-mails with WH, PG & RD re ███████ ███; review Appellant Brief. | TIME CGH General Sens, Roy | 0.50 0.00 0.00 0.00 | 400.00 C@1 | 200.00 |
| 228764 12/9/2022 WIP Exchange e-mails with clients, printer, WH, PG. | TIME CGH General Sens, Roy | 0.30 0.00 0.00 0.00 | 400.00 C@1 | 120.00 |
| 228830 12/21/2022 WIP Conference with T. McShane; exchange e-mails with clients. | TIME CGH General Sens, Roy | 0.30 0.00 0.00 0.00 | 400.00 C@1 | 120.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 228837<br>12/22/2022<br>WIP<br>Exchange e-mails with WPH, clients. | TIME | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 229161<br>1/20/2023<br>WIP<br>Telephone conference with WH. | TIME | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 229233<br>1/31/2023<br>WIP<br>Pacer Search - 4th Circuit. | TIME | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 229448<br>2/8/2023<br>WIP<br>Exchange e-mails with WPH. | TIME | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 229459<br>2/10/2023<br>WIP<br>Review Court Order; exchange e-mails with team. | TIME | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 229465<br>2/13/2023<br>WIP<br>Prepare letter & package of briefs to 4th Circuit<br>Clerk; review docket. | TIME | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 229511<br>2/22/2023<br>WIP<br>Review court docket, notices. | TIME | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 229827<br>3/8/2023<br>WIP<br>Review Hroblak motion to withdraw; check 4th<br>Circuit docket. | TIME | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 230201<br>4/28/2023<br>WIP<br>Exchange e-mails with WPH; review file. | TIME | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 230459<br>5/17/2023<br>WIP<br>Telephone conference with WH; review 4th Circuit<br>docket, file. | TIME | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |

5/27/2025                                        Christopher G. Hoge
5:34 PM                                              Slip Listing                                        Page      25

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 230515          TIME<br>5/29/2023<br>WIP<br>Exchange email correspondence with clients. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 230751          TIME<br>6/28/2023<br>WIP<br>Review new Court Order; exchange email<br>correspondence with team. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 231316          TIME<br>8/14/2023<br>WIP<br>Exchange email correspondence with Wes, clients. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 231726          TIME<br>10/12/2023<br>WIP<br>Exchange email correspondence with clients,<br>team. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 231853          TIME<br>11/1/2023<br>WIP<br>Review new WTP filing; review 4th Circuit docket. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 231871          TIME<br>11/6/2023<br>WIP<br>Review 4th Circuit Order; exchange email<br>correspondence with WH. | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 231885          TIME<br>11/9/2023<br>WIP<br>Review Court of Appeals decision  file; conference<br>with WH; exchange email correspondence with<br>team, M. Almy. | CGH<br>General<br>Sens, Roy | 1.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 600.00 |
| 231890          TIME<br>11/10/2023<br>WIP<br>Review file; exchange email correspondence with<br>team, Marcum; Zoom meeting with team, Almy &<br>Hagen; telephone conference with clients. | CGH<br>General<br>Sens, Roy | 2.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 800.00 |
| 231905          TIME<br>11/13/2023<br>WIP<br>Review court rules re Bill of Costs. | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |

5/27/2025                                     Christopher G. Hoge
5:34 PM                                          Slip Listing                                    Page      26

| Slip ID Dates and Time Posting Status Description | | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 231917 11/15/2023 WIP Telephone conference with WH. | TIME | CGH General Sens, Roy | 0.20 0.00 0.00 0.00 | 400.00 C@1 | 80.00 |
| 231929 11/17/2023 WIP Review file; prepare for & attend meeting with Marcum & team; exchange email correspondence with clients, team. | TIME | CGH General Sens, Roy | 1.70 0.00 0.00 0.00 | 400.00 C@1 | 680.00 |
| 231985 11/30/2023 WIP Telephone conference with WPH. | TIME | CGH General Sens, Roy | 0.20 0.00 0.00 0.00 | 400.00 C@1 | 80.00 |
| 232088 12/1/2023 WIP Review 4th Circuit Mandate; email to clients & team. | TIME | CGH General Sens, Roy | 0.20 0.00 0.00 0.00 | 400.00 C@1 | 80.00 |
| 232097 12/4/2023 WIP Review WTP pleading; review court rules; exchange email correspondence with clients, team. | TIME | CGH General Sens, Roy | 0.50 0.00 0.00 0.00 | 400.00 C@1 | 200.00 |
| 232118 12/7/2023 WIP Exchange email correspondence with M. Almy, clients, team. | TIME | CGH General Sens, Roy | 0.20 0.00 0.00 0.00 | 400.00 C@1 | 80.00 |
| 232126 12/8/2023 WIP Review Bankruptcy Court docket, file. | TIME | CGH General Sens, Roy | 0.30 0.00 0.00 0.00 | 400.00 C@1 | 120.00 |
| 232141 12/12/2023 WIP Exchange email correspondence with M. Almy, team. | TIME | CGH General Sens, Roy | 0.20 0.00 0.00 0.00 | 400.00 C@1 | 80.00 |
| 232172 12/19/2023 WIP Review new Court Order; research bankruptcy rules. | TIME | CGH General Sens, Roy | 0.30 0.00 0.00 0.00 | 400.00 C@1 | 120.00 |

5/27/2025                                    Christopher G. Hoge
5:34 PM                                          Slip Listing                                    Page     27

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 232180 TIME 12/20/2023 WIP Review WTP motions; exchange email correspondence with clients, team. | CGH General Sens, Roy | 0.20 0.00 0.00 0.00 | 400.00 C@1 | 80.00 |
| 232320 TIME 1/2/2024 WIP Review Court Order; exchange email correspondence with clients, team. | CGH General Sens, Roy | 0.40 0.00 0.00 0.00 | 400.00 C@1 | 160.00 |
| 232326 TIME 1/3/2024 WIP Exchange email correspondence with WPH, clients, team. | CGH General Sens, Roy | 0.20 0.00 0.00 0.00 | 400.00 C@1 | 80.00 |
| 232345 TIME 1/5/2024 WIP Exchange email correspondence with team. | CGH General Sens, Roy | 0.20 0.00 0.00 0.00 | 400.00 C@1 | 80.00 |
| 232362 TIME 1/9/2024 WIP Telephone conference with WPH; review file. | CGH General Sens, Roy | 0.50 0.00 0.00 0.00 | 400.00 C@1 | 200.00 |
| 232414 TIME 1/18/2024 WIP Exchange email correspondence with WPH, team. | CGH General Sens, Roy | 0.20 0.00 0.00 0.00 | 400.00 C@1 | 80.00 |
| 232422 TIME 1/22/2024 WIP Exchange email correspondence with clients, team. | CGH General Sens, Roy | 0.20 0.00 0.00 0.00 | 400.00 C@1 | 80.00 |
| 234233 TIME 1/23/2024 WIP Prepare for & take deposition of A. Cizek; conference call with clients & WPH; exchange email correspondence with team. | CGH General Sens, Roy | 6.00 0.00 0.00 0.00 | 400.00 C@1 | 2400.00 |
| 232474 TIME 1/31/2024 WIP Telephone conference with W. Henderson & P. Gardiner; review file. | CGH General Sens, Roy | 0.50 0.00 0.00 0.00 | 400.00 C@1 | 200.00 |

5/27/2025                                    Christopher G. Hoge
5:34 PM                                          Slip Listing                                    Page     28

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 232566<br>2/8/2024<br>WIP<br>Exchange email correspondence with WPH; review<br>old discovery requests to WTP. | TIME | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 232582<br>2/12/2024<br>WIP<br>Review Bankruptcy Court Order; exchange email<br>correspondence with team. | TIME | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 232590<br>2/13/2024<br>WIP<br>Review draft Notice to Court; exchange email<br>correspondence with team. | TIME | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 232591<br>2/14/2024<br>WIP<br>Exchange email correspondence with D. Pei,<br>WPH, clients; review revised Notice. | TIME | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 232672<br>2/25/2024<br>WIP<br>Review Bankruptcy Court Order; exchange email<br>correspondence with team. | TIME | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 232792<br>3/4/2024<br>WIP<br>Exchange email correspondence with clients. | TIME | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 232818<br>3/12/2024<br>WIP<br>Review Court Order; emails to team. | TIME | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 232841<br>3/15/2024<br>WIP<br>Review Court Order; exchange email<br>correspondence with team; telephone conference<br>with WPH. | TIME | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 232888<br>3/27/2024<br>WIP<br>Review WTP Motion to Dismiss, etc. & Motion for<br>Change of Venue; exchange email<br>correspondence with team. | TIME | CGH<br>General<br>Sens, Roy | 0.70<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 280.00 |

5/27/2025
5:34 PM

Christopher G. Hoge
Slip Listing

Page      29

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 232892<br>3/28/2024<br>WIP<br>Closer review of motions; exchange email<br>correspondence with WPH, PG, team. | TIME | CGH<br>General<br>Sens, Roy | 0.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 320.00 |
| 233048<br>4/1/2024<br>WIP<br>Exchange email correspondence with team. | TIME | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 233049<br>4/2/2024<br>WIP<br>Exchange email correspondence with clients, WH;<br>review new documents; prepare Line. | TIME | CGH<br>General<br>Sens, Roy | 0.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 320.00 |
| 233051<br>4/4/2024<br>WIP<br>Zoom meeting with team; review documents;<br>exchange email correspondence with E. Rigatuso. | TIME | CGH<br>General<br>Sens, Roy | 1.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 520.00 |
| 233058<br>4/8/2024<br>WIP<br>Telephone conference with WH; exchange email<br>correspondence with E. Rigatuso. | TIME | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 233060<br>4/9/2024<br>WIP<br>Exchange email correspondence with Rigatuso;<br>draft Motion to Extend. | TIME | CGH<br>General<br>Sens, Roy | 0.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 320.00 |
| 233088<br>4/23/2024<br>WIP<br>Review Court Order; exchange email<br>correspondence with team; telephone conference<br>with WH & PG. | TIME | CGH<br>General<br>Sens, Roy | 0.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 320.00 |
| 233093<br>4/24/2024<br>WIP<br>Prepare for & attend Scheduling Conference;<br>telephone conference and e-mail exchanges with<br>M. Almy, team; proof & revise Opposition to Motion<br>to Dismiss. | TIME | CGH<br>General<br>Sens, Roy | 3.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 1520.00 |
| 233097<br>4/25/2024<br>WIP<br>Review final Opposition & exhibits; exchange email | TIME | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |

5/27/2025                             Christopher G. Hoge
5:34 PM                                  Slip Listing                                Page      30

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| correspondence with team. | | | | |
| 233099          TIME<br>5/3/2024<br>WIP<br>Exchange email correspondence with WH, team. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 233101          TIME<br>5/6/2024<br>WIP<br>Exchange email correspondence with D. Pei, team. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 233102          TIME<br>5/7/2024<br>WIP<br>Exchange email correspondence with team. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 234178          TIME<br>5/8/2024<br>WIP<br>Exchange email correspondence with Rigatuso,<br>team. | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 233106          TIME<br>5/10/2024<br>WIP<br>Telephone conference and e-mail exchanges with<br>WH. | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 233110          TIME<br>5/13/2024<br>WIP<br>Review E&W motion for continuance. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 233121          TIME<br>5/20/2024<br>WIP<br>Review Court Order; exchange email<br>correspondence with team. | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 233128          TIME<br>5/21/2024<br>WIP<br>Exchange email correspondence with WH. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 233131          TIME<br>5/23/2024<br>WIP<br>Review Scheduling Order; calendar dates;<br>exchange email correspondence with team,<br>Marcum, WH.  . | CGH<br>General<br>Sens, Roy | 0.70<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 280.00 |

5/27/2025                                    Christopher G. Hoge
5:34 PM                                          Slip Listing                                    Page      31

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 233256           TIME<br>6/3/2024<br>WIP<br>Telephone conference with WPH; review file. | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 233264           TIME<br>6/6/2024<br>WIP<br>Exchange email correspondence with M. Almy. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 233285           TIME<br>6/13/2024<br>WIP<br>Review pleadings re Motion to Dismiss; exchange<br>email correspondence with WPH re srgument. | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 233290           TIME<br>6/17/2024<br>WIP<br>Telephone conference and e-mail exchanges with<br>WPH, clients, team. | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 233302           TIME<br>6/26/2024<br>WIP<br>Exchange email correspondence with WPH; review<br>file; find & send Bankruptcy Court Amended<br>Complaint. | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 233312           TIME<br>6/28/2024<br>WIP<br>Review Opinion denying MTD; exchange email<br>correspondence with WPH, team. | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 234133           TIME<br>7/1/2024<br>WIP<br>Tel. conf. with WH; review file. | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 234134           TIME<br>7/2/2024<br>WIP<br>Exchange email correspondence with ███████;<br>███████████████; email exchanges with team. | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 234135           TIME<br>7/3/2024<br>WIP<br>Search for ██████; exchange email<br>correspondence with G. Rosen, team. | CGH<br>General<br>Sens, Roy | 1.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 480.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 234136<br>7/10/2024<br>WIP<br>Telephone conferences and e-mail exchanges with<br>M. Almy, R. Hagen, team. | TIME | CGH<br>General<br>Sens, Roy | 1.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 400.00 |
| 234138<br>7/11/2024<br>WIP<br>Review Answer to Amended Complaint; exchange<br>email correspondence with M. Almy, R. Hagen,<br>team. | TIME | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 234140<br>7/12/2024<br>WIP<br>Review docket & file; Zoom meeting with Almy,<br>Hagen, WH & PG;  Zoom meeting with clients;<br>exchange email correspondence with team. | TIME | CGH<br>General<br>Sens, Roy | 2.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 1000.00 |
| 234141<br>7/15/2024<br>WIP<br>Exchange email correspondence with team. | TIME | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 234142<br>7/16/2024<br>WIP<br>Review memo from P. Gardiner. | TIME | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 234143<br>7/17/2024<br>WIP<br>Exchange email correspondence with Marcum,<br>team. | TIME | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 234144<br>7/29/2024<br>WIP<br>Work on discovery responses; exchange email<br>correspondence with team. | TIME | CGH<br>General<br>Sens, Roy | 0.70<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 280.00 |
| 234145<br>7/30/2024<br>WIP<br>Zoom meeting with Almy, Hagen, WH & PG;<br>exchange email correspondence with team. | TIME | CGH<br>General<br>Sens, Roy | 1.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 600.00 |
| 234146<br>7/31/2024<br>WIP<br>Continue ███████; telephone<br>conference with Almy; exchange email<br>correspondence with team. | TIME | CGH<br>General<br>Sens, Roy | 1.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 520.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 234152<br>8/1/2024<br>WIP<br>Zoom meeting with Marcum & clioents; exchange<br>email correspondence with clients. | TIME | CGH<br>General<br>Sens, Roy | 1.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 400.00 |
| 234153<br>8/5/2024<br>WIP<br>Exchange email correspondence with clients. | TIME | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 234154<br>8/8/2024<br>WIP<br>Conference call with WH & PG. | TIME | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 234155<br>8/20/2024<br>WIP<br>█████ research. | TIME | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 234156<br>8/21/2024<br>WIP<br>Telephone conferences and e-mail exchanges with<br>J. Kagan, WPH; review file. | TIME | CGH<br>General<br>Sens, Roy | 1.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 400.00 |
| 234157<br>8/28/2024<br>WIP<br>Tel. conf. with WPH. | TIME | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 234158<br>9/5/2024<br>WIP<br>Review discovery requests; exchange email<br>correspondence with WPH. | TIME | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 234159<br>9/6/2024<br>WIP<br>Exchange email correspondence with clients; tel.,<br>conf. with WPH & PG. | TIME | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 234160<br>9/9/2024<br>WIP<br>Exchange email correspondence with clients,<br>team. | TIME | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 234161<br>9/10/2024<br>WIP<br>Telephone conferences and e-mail exchanges with | TIME | CGH<br>General<br>Sens, Roy | 2.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 800.00 |

5/27/2025                                     Christopher G. Hoge
5:34 PM                                          Slip Listing                                          Page     34

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| clients, experts, team; review discovery & file. | | | | |
| 234162<br>9/11/2024<br>WIP<br>Exchange email correspondence with Marcum,<br>███████, clients, team. | TIME<br>CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 234163<br>9/12/2024<br>WIP<br>Review file; Zoom meeting with clients & team; tel.<br>conf. with WPH. | TIME<br>CGH<br>General<br>Sens, Roy | 1.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 520.00 |
| 234168<br>9/13/2024<br>WIP<br>Continue ███████; exchange email<br>correspondence with M. Almy, WPH, team. | TIME<br>CGH<br>General<br>Sens, Roy | 0.70<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 280.00 |
| 234169<br>9/16/2024<br>WIP<br>Telephone conferences and e-mail exchanges with<br>███████, WPH, team; review<br>file. | TIME<br>CGH<br>General<br>Sens, Roy | 1.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 400.00 |
| 234170<br>9/17/2024<br>WIP<br>Exchange email correspondence with G. Rosen,<br>WPH. | TIME<br>CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 234171<br>9/20/2024<br>WIP<br>Zoom meeting with M. Almy, team. | TIME<br>CGH<br>General<br>Sens, Roy | 0.70<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 280.00 |
| 234172<br>9/23/2024<br>WIP<br>Continue ███████; exchange email<br>correspondence with Marcum, team. | TIME<br>CGH<br>General<br>Sens, Roy | 1.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 480.00 |
| 234173<br>9/24/2024<br>WIP<br>Continue ███████; telephone conferences<br>and e-mail exchanges with WPH, team. | TIME<br>CGH<br>General<br>Sens, Roy | 1.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 400.00 |
| 234174<br>9/27/2024<br>WIP<br>Continue ███████; exchange email | TIME<br>CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |

5/27/2025                                    Christopher G. Hoge
5:34 PM                                         Slip Listing                                    Page      35

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| correspondence with WPH. | | | | |
| 234175          TIME 10/2/2024 WIP Exchange email correspondence with team. | CGH General Sens, Roy | 0.20 0.00 0.00 0.00 | 400.00 C@1 | 80.00 |
| 234176          TIME 10/4/2024 WIP Review Marcum damages report; tel. conf. with WPH. | CGH General Sens, Roy | 0.50 0.00 0.00 0.00 | 400.00 C@1 | 200.00 |
| 234177          TIME 10/7/2024 WIP Exchange email correspondence with E. Rigatuso, WPH; review file. | CGH General Sens, Roy | 0.50 0.00 0.00 0.00 | 400.00 C@1 | 200.00 |
| 234179          TIME 10/9/2024 WIP Exchange email correspondence with Rigatuso, WPH. | CGH General Sens, Roy | 0.40 0.00 0.00 0.00 | 400.00 C@1 | 160.00 |
| 234180          TIME 10/10/2024 WIP Review & edit draft expert designation; exchange email correspondence with WPH. | CGH General Sens, Roy | 0.70 0.00 0.00 0.00 | 400.00 C@1 | 280.00 |
| 234181          TIME 10/11/2024 WIP Zoom meeting with J. Kagan & WPH; telephone conferences and e-mail exchanges with Marcum, WPH, team; work on expert designation. | CGH General Sens, Roy | 2.50 0.00 0.00 0.00 | 400.00 C@1 | 1000.00 |
| 234182          TIME 10/14/2024 WIP Exchange email correspondence with Rigatuso, clients; review draft motion to extend deadlines. | CGH General Sens, Roy | 0.50 0.00 0.00 0.00 | 400.00 C@1 | 200.00 |
| 234183          TIME 10/15/2024 WIP Edit Motion to Extend; exchange email correspondence with Rigatuso, WPH. | CGH General Sens, Roy | 0.40 0.00 0.00 0.00 | 400.00 C@1 | 160.00 |
| 234184          TIME 10/16/2024 WIP Exchange email correspondence with WPH, | CGH General Sens, Roy | 0.20 0.00 0.00 0.00 | 400.00 C@1 | 80.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Rigatuso. | | | | |
| 234185<br>10/17/2024<br>WIP<br>Review draft subpoena; exchange email<br>correspondence with team. | TIME<br>CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 234186<br>10/18/2024<br>WIP<br>Conference call with WPH & PG; review Complaint<br>& file; exchange email correspondence with team. | TIME<br>CGH<br>General<br>Sens, Roy | 1.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 480.00 |
| 234187<br>10/21/2024<br>WIP<br>Exchange email correspondence with M. Almy,<br>team. | TIME<br>CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 234188<br>10/22/2024<br>WIP<br>Review Order & file; calendar new scheduling<br>dates; exchange email correspondence with team. | TIME<br>CGH<br>General<br>Sens, Roy | 0.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 320.00 |
| 234189<br>10/23/2024<br>WIP<br>Review draft discovery responses; exchange email<br>correspondence with WPH. | TIME<br>CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 234190<br>10/25/2024<br>WIP<br>Review documents for production; telephone<br>conference and e-mail exchanges with WPH. | TIME<br>CGH<br>General<br>Sens, Roy | 0.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 320.00 |
| 234191<br>10/30/2024<br>WIP<br>Review revisions to draft answers to<br>interrogatories; exchange email correspondence<br>with team. | TIME<br>CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 234195<br>11/4/2024<br>WIP<br>Exchange email correspondence with WPH re<br>discovery. | TIME<br>CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 234196<br>11/5/2024<br>WIP | TIME<br>CGH<br>General<br>Sens, Roy | 1.70<br>0.00<br>0.00 | 400.00<br>C@1 | 680.00 |

5/27/2025                              Christopher G. Hoge
5:34 PM                                    Slip Listing                                    Page    37

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Work on answers to interrogatories; exchange email correspondence with WPH, team. | | 0.00 | | |
| 234197          TIME 11/6/2024 WIP Review revisions to ATI's. | CGH General Sens, Roy | 0.30 0.00 0.00 0.00 | 400.00 C@1 | 120.00 |
| 234198          TIME 11/7/2024 WIP ATI's; exchange email correspondence with team. | CGH General Sens, Roy | 0.30 0.00 0.00 0.00 | 400.00 C@1 | 120.00 |
| 234199          TIME 11/13/2024 WIP Exchange email correspondence with clients, team. | CGH General Sens, Roy | 0.20 0.00 0.00 0.00 | 400.00 C@1 | 80.00 |
| 234200          TIME 11/15/2024 WIP Exchange email correspondence with Rigatuso, WPH. | CGH General Sens, Roy | 0.20 0.00 0.00 0.00 | 400.00 C@1 | 80.00 |
| 234201          TIME 11/22/2024 WIP Exchange email correspondence with WPH re depositions. | CGH General Sens, Roy | 0.30 0.00 0.00 0.00 | 400.00 C@1 | 120.00 |
| 234202          TIME 12/4/2024 WIP Telephone conference and e-mail exchanges with M. Almy, WPH; review file. | CGH General Sens, Roy | 0.50 0.00 0.00 0.00 | 400.00 C@1 | 200.00 |
| 234203          TIME 12/5/2024 WIP Zoom meeting with M. Almy, R. Hagen; exchange email correspondence with clients; review file. | CGH General Sens, Roy | 1.20 0.00 0.00 0.00 | 400.00 C@1 | 480.00 |
| 234204          TIME 12/10/2024 WIP Tel. conf. with WPH. | CGH General Sens, Roy | 0.50 0.00 0.00 0.00 | 400.00 C@1 | 200.00 |
| 234205          TIME 12/12/2024 WIP Make list of necessary depositions; exchange email correspondence with WPH. | CGH General Sens, Roy | 0.40 0.00 0.00 0.00 | 400.00 C@1 | 160.00 |

5/27/2025                                Christopher G. Hoge
5:34 PM                                     Slip Listing                                          Page      38

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 234206<br>12/13/2024<br>WIP<br>Tel. conf. with WPH; review file. | TIME | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 234207<br>12/16/2024<br>WIP<br>Exchange email correspondence with Rigatuso,<br>WPH, clients. | TIME | CGH<br>General<br>Sens, Roy | 0.40<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 160.00 |
| 234208<br>12/17/2024<br>WIP<br>Exchange email correspondence with WPH,<br>clients. | TIME | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 234209<br>12/18/2024<br>WIP<br>Zoom meeting with clients, WPH, PG; review file;<br>make discovery plan. | TIME | CGH<br>General<br>Sens, Roy | 1.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 600.00 |
| 234210<br>12/19/2024<br>WIP<br>Review depositions from underlying case;<br>exchange email correspondence with WPH, team. | TIME | CGH<br>General<br>Sens, Roy | 1.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 720.00 |
| 234211<br>12/20/2024<br>WIP<br>Review depositions from underlying case. | TIME | CGH<br>General<br>Sens, Roy | 1.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 400.00 |
| 234212<br>12/23/2024<br>WIP<br>Review old depositions & expert reports from<br>underlying case; exchange email correspondence<br>with team. | TIME | CGH<br>General<br>Sens, Roy | 0.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 320.00 |
| 234213<br>12/24/2024<br>WIP<br>Exchange email correspondence with WPH, team. | TIME | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 234214<br>12/26/2024<br>WIP<br>Review & digest D. Rainey deposition from<br>underlying case; exchange email correspondence<br>with WPH. | TIME | CGH<br>General<br>Sens, Roy | 4.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 1600.00 |

5/27/2025
5:34 PM

Christopher G. Hoge
Slip Listing

Page      39

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 234215          TIME<br>12/27/2024<br>WIP<br>Review old depositions; telephone conferences<br>and e-mail exchanges with clients, WPH. | CGH<br>General<br>Sens, Roy | 3.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 1520.00 |
| 234216          TIME<br>12/30/2024<br>WIP<br>Review Roy deposition from underlying case;<br>review new documents from clients. | CGH<br>General<br>Sens, Roy | 1.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 400.00 |
| 234217          TIME<br>1/2/2025<br>WIP<br>Tel. confs with D. Rainey, N. Fornaro; review old<br>depositions; exchange email correspondence with<br>clients, team. | CGH<br>General<br>Sens, Roy | 1.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 480.00 |
| 234218          TIME<br>1/3/2025<br>WIP<br>Tel. conf. with N. Fornaro; prepare Notices of<br>Depositions; review old depositions; exchange<br>email correspondence with M. Almy, team. | CGH<br>General<br>Sens, Roy | 1.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 720.00 |
| 234219          TIME<br>1/6/2025<br>WIP<br>Exchange email correspondence with team. | CGH<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 80.00 |
| 234220          TIME<br>1/7/2025<br>WIP<br>Exchange email correspondence with clients,<br>WPH. | CGH<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 120.00 |
| 234221          TIME<br>1/8/2025<br>WIP<br>Prepare for depositions; review old depositions;<br>telephone conferences and e-mail exchanges with<br>clients, WPH. | CGH<br>General<br>Sens, Roy | 2.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 800.00 |
| 234222          TIME<br>1/9/2025<br>WIP<br>Review Roy deposition from underlying case;<br>exchange email correspondence with team. | CGH<br>General<br>Sens, Roy | 1.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 600.00 |
| 234223          TIME<br>1/10/2025<br>WIP<br>Review Roy deposition; revise Notices of | CGH<br>General<br>Sens, Roy | 1.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 400.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Depositions; exchange email correspondence with team. | | | | |
| 234224                     TIME<br>1/12/2025<br>WIP<br>Continue reviewing & digesting Roy deposition from underlying case. | CGH<br>General<br>Sens, Roy | 2.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 800.00 |
| 234225                     TIME<br>1/13/2025<br>WIP<br>Prepare for depositions; Zoom meeting with clients & team. | CGH<br>General<br>Sens, Roy | 3.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 1280.00 |
| 234226                     TIME<br>1/14/2025<br>WIP<br>Attend deposition of Roy; travel to Crofton, MD. | CGH<br>General<br>Sens, Roy | 8.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 3200.00 |
| 234227                     TIME<br>1/15/2025<br>WIP<br>Exchange email correspondence with Rigatuso; tel. conf. with WPH. | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 234228                     TIME<br>1/17/2025<br>WIP<br>Prepare for depositions; tel. confs. with D. Rainey, N. Fornaro; exchange email correspondence with clients, WPH; review new documents from clients. | CGH<br>General<br>Sens, Roy | 1.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 400.00 |
| 234229                     TIME<br>1/18/2025<br>WIP<br>Telephone conference with N. Fornaro; exchange email correspondence with WPH, clients. | CGH<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 200.00 |
| 234230                     TIME<br>1/20/2025<br>WIP<br>Attend deposition of Fornaro; telephone conferences and e-mail exchanges with WPH, team; review new documents. | CGH<br>General<br>Sens, Roy | 4.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 1800.00 |
| 234231                     TIME<br>1/21/2025<br>WIP<br>Attend deposition of Rainey; prepare for deposition of Cizek; telephone conferences and e-mail exchanges with WPH, clients. | CGH<br>General<br>Sens, Roy | 3.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 1400.00 |

5/27/2025                                  Christopher G. Hoge
5:34 PM                                       Slip Listing                                              Page      41

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 234232          TIME 1/22/2025 WIP Prepare for deposition of A. Cizek; Zoom meeting with clients & team; find & select deposition exhibits; exchange email correspondence with clienrts, team. | CGH General Sens, Roy | 5.00 0.00 0.00 0.00 | 400.00 C@1 | 2000.00 |
| 234234          TIME 1/24/2025 WIP Exchange email correspondence with team. | CGH General Sens, Roy | 0.20 0.00 0.00 0.00 | 400.00 C@1 | 80.00 |
| 234235          TIME 1/25/2025 WIP Exchange email correspondence with team. | CGH General Sens, Roy | 0.30 0.00 0.00 0.00 | 400.00 C@1 | 120.00 |
| 234236          TIME 1/28/2025 WIP Exchange email correspondence with Rigatuso, WPH. | CGH General Sens, Roy | 0.20 0.00 0.00 0.00 | 400.00 C@1 | 80.00 |
| 234237          TIME 2/5/2025 WIP Exchange email correspondence with WPH, Rigatuso. | CGH General Sens, Roy | 0.30 0.00 0.00 0.00 | 400.00 C@1 | 120.00 |
| 234238          TIME 2/11/2025 WIP Review multiple emails & file after 2 week vacation; telephone conference with WPH; exchange email correspondence with M. Almy, team. | CGH General Sens, Roy | 2.20 0.00 0.00 0.00 | 400.00 C@1 | 880.00 |
| 234239          TIME 2/12/2025 WIP Zoom meeting with team; help prepare for ▬▬▬▬▬; exchange email correspondence with clients, team. | CGH General Sens, Roy | 1.80 0.00 0.00 0.00 | 400.00 C@1 | 720.00 |
| 234240          TIME 2/13/2025 WIP Appear as deposition of Beach; travel to Hanover, MD. | CGH General Sens, Roy | 8.00 0.00 0.00 0.00 | 400.00 C@1 | 3200.00 |
| 234242          TIME 2/17/2025 WIP Review expert reports & file; telephone conference | CGH General Sens, Roy | 1.80 0.00 0.00 0.00 | 400.00 C@1 | 720.00 |

5/27/2025                                  Christopher G. Hoge
5:34 PM                                       Slip Listing                                          Page      42

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| with WPH; exchange email correspondence with team. | | | | |
| 234243          TIME 2/18/2025 WIP Review expert reports & file; exchange email correspondence with Marcum, WPH, team; Zoom meeting with M. Almy, R. Hagen, WPH, PG, clients. | CGH General Sens, Roy | 2.70 0.00 0.00 0.00 | 400.00 C@1 | 1080.00 |
| 234244          TIME 2/19/2025 WIP Telephone conferences and e-mail exchanges with Rigatuso, WPH, team; review file for preliminary trial preparation. | CGH General Sens, Roy | 1.80 0.00 0.00 0.00 | 400.00 C@1 | 720.00 |
| 234245          TIME 2/20/2025 WIP Zoom meetings with experts Kagan & Marcum; exchange email correspondence with Rigatuso, team. | CGH General Sens, Roy | 3.20 0.00 0.00 0.00 | 400.00 C@1 | 1280.00 |
| 234246          TIME 2/21/2025 WIP Exchange email correspondence with WPH, Rigatuso. | CGH General Sens, Roy | 0.20 0.00 0.00 0.00 | 400.00 C@1 | 80.00 |
| 234247          TIME 2/24/2025 WIP Exchange email correspondence with experts, WPH, team; telephone conference with witness P. Pike. | CGH General Sens, Roy | 0.70 0.00 0.00 0.00 | 400.00 C@1 | 280.00 |
| 234248          TIME 2/25/2025 WIP Telephone conference with P. Pike; email to clients & team. | CGH General Sens, Roy | 1.00 0.00 0.00 0.00 | 400.00 C@1 | 400.00 |
| 234249          TIME 2/26/2025 WIP Telephone conference with WPH. | CGH General Sens, Roy | 0.20 0.00 0.00 0.00 | 400.00 C@1 | 80.00 |
| 234250          TIME 2/27/2025 WIP Review & edit draft Mediation Statement; exchange email correspondence with WPH, clients, team; review new documents from clients. | CGH General Sens, Roy | 1.00 0.00 0.00 0.00 | 400.00 C@1 | 400.00 |

5/27/2025                                    Christopher G. Hoge
5:34 PM                                          Slip Listing                                          Page      43

| Slip ID Dates and Time Posting Status Description | | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 234251 2/28/2025 WIP | TIME | CGH General Sens, Roy | 3.50 0.00 0.00 0.00 | 400.00 C@1 | 1400.00 |
| Review report of defense expert Collier; multiple email exchanges with team, Rigatuso; work on Mediation Statement; conference call with M. Almy, R. Hagen & team. | | | | | |
| 234253 3/3/2025 WIP | TIME | CGH General Sens, Roy | 7.00 0.00 0.00 0.00 | 400.00 C@1 | 2800.00 |
| Telephone conferences and e-mail exchanges with E. Butler. M. Stoer, clients, team; review file & new documents; work on mediation statement. | | | | | |
| 234254 3/4/2025 WIP | TIME | CGH General Sens, Roy | 3.50 0.00 0.00 0.00 | 400.00 C@1 | 1400.00 |
| Zoom conference with clients, WPH, PG, M. Almy & R. Hagen;  Zoom conference with Marcum team; telephone conferences and e-mail exchanges with D. Kaouris, team; edit & finalize mediation statement; send to  J. Leasure. | | | | | |
| 234255 3/5/2025 WIP | TIME | CGH General Sens, Roy | 1.00 0.00 0.00 0.00 | 400.00 C@1 | 400.00 |
| Exchange email correspondence with WPH, team; organize files for mediation. | | | | | |
| 234256 3/6/2025 WIP | TIME | CGH General Sens, Roy | 2.80 0.00 0.00 0.00 | 400.00 C@1 | 1120.00 |
| Prepare for mediation; Zoom meeting with clients, WPH, PG, M. Almy, R. Hagen; telephone conference with D. Kaouris; exchange email correspondence with team. | | | | | |
| 234257 3/7/2025 WIP | TIME | CGH General Sens, Roy | 10.00 0.00 0.00 0.00 | 400.00 C@1 | 4000.00 |
| Attend mediation; travel to/friom Hanover, MD. | | | | | |
| 234258 3/10/2025 WIP | TIME | CGH General Sens, Roy | 3.00 0.00 0.00 0.00 | 400.00 C@1 | 1200.00 |
| Start preparation for depositions of experts; telephone conferences and e-mail exchanges with WPH, clients, team. | | | | | |
| 234259 3/11/2025 WIP | TIME | CGH General Sens, Roy | 3.80 0.00 0.00 0.00 | 400.00 C@1 | 1520.00 |
| Zoom meetings with J. Kagan, clients, WPH; ▆ | | | | | |

Christopher G. Hoge
Slip Listing

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| ▮▮▮▮▮▮▮; exchange email correspondence with WPH, clients, team. | | | | |
| 234260 TIME<br>3/12/2025<br>WIP<br>Zoom meetings with Marcum & Kagan; prepare for depositions; telephone conferences and e-mail exchanges with Kagan, WPH, team. | CGH<br>General<br>Sens, Roy | 5.70<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 2280.00 |
| 234261 TIME<br>3/13/2025<br>WIP<br>Attend expert deposition of Kagan; telephone conferences and e-mail exchanges with Kagan, E. Rigatuso, G. Rosen, WPH, team. | CGH<br>General<br>Sens, Roy | 6.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 2600.00 |
| 234262 TIME<br>3/14/2025<br>WIP<br>Zoom meeting with team; telephone conferences and e-mail exchanges with J. Leasure, E. Rigatuso, clients, team. | CGH<br>General<br>Sens, Roy | 2.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 880.00 |
| 234263 TIME<br>3/16/2025<br>WIP<br>Review & edit draft Pretrial Statement. | CGH<br>General<br>Sens, Roy | 1.00<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 400.00 |
| 234264 TIME<br>3/17/2025<br>WIP<br>Attend expert deposition of G. Rosen (remote); telephone conferences and e-mail exchanges with Rosen, J. Leasure, E. Rigatuso, team; work on Pretrial Statement. | CGH<br>General<br>Sens, Roy | 4.80<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 1920.00 |
| 234265 TIME<br>3/18/2025<br>WIP<br>Appear at expert deposition of H. Stephens; prepare for Purdy expert deposition; Zoom meeting with Marcum ▮▮▮▮▮▮; telephone conferences and e-mail exchanges with WPH, clients, team. | CGH<br>General<br>Sens, Roy | 5.50<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 2200.00 |
| 234268 TIME<br>3/19/2025<br>WIP<br>Prepare for & take expert deposition of Purdy; Zoom meeting with M. Almy, R. Hagen, team; exchange email correspondence with team. | CGH<br>General<br>Sens, Roy | 6.20<br>0.00<br>0.00<br>0.00 | 400.00<br>C@1 | 2480.00 |

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 234269 | TIME | CGH | 0.50 | 400.00 | 200.00 |
| 3/20/2025 | | General | 0.00 | C@1 | |
| WIP | | Sens, Roy | 0.00 | | |
| Telephone conferences and e-mail exchanges with M. Almy, WPH. | | | 0.00 | | |
| 234270 | TIME | CGH | 0.20 | 400.00 | 80.00 |
| 3/21/2025 | | General | 0.00 | C@1 | |
| WIP | | Sens, Roy | 0.00 | | |
| Exchange email correspondence with WPH, team. | | | 0.00 | | |
| 234271 | TIME | CGH | 1.00 | 400.00 | 400.00 |
| 3/23/2025 | | General | 0.00 | C@1 | |
| WIP | | Sens, Roy | 0.00 | | |
| Telephone conference with WPH; exchange email correspondence with J. Leasure; prepare for Pretrial. | | | 0.00 | | |
| 234272 | TIME | CGH | 3.80 | 400.00 | 1520.00 |
| 3/24/2025 | | General | 0.00 | C@1 | |
| WIP | | Sens, Roy | 0.00 | | |
| Attend Pretrial; travel to/from Ellicott City; attend mediation (remote). | | | 0.00 | | |
| 234273 | TIME | CGH | 0.30 | 400.00 | 120.00 |
| 3/27/2025 | | General | 0.00 | C@1 | |
| WIP | | Sens, Roy | 0.00 | | |
| Exchange email correspondence with clients, WPH, team. | | | 0.00 | | |
| 234274 | TIME | CGH | 0.20 | 400.00 | 80.00 |
| 3/28/2025 | | General | 0.00 | C@1 | |
| WIP | | Sens, Roy | 0.00 | | |
| Exchange email correspondence with E. Rigatuso, WPH; review draft motion. | | | 0.00 | | |
| 234275 | TIME | CGH | 0.30 | 400.00 | 120.00 |
| 4/1/2025 | | General | 0.00 | C@1 | |
| WIP | | Sens, Roy | 0.00 | | |
| Telephone conference with WPH. | | | 0.00 | | |
| 234276 | TIME | CGH | 0.30 | 400.00 | 120.00 |
| 4/4/2025 | | General | 0.00 | C@1 | |
| WIP | | Sens, Roy | 0.00 | | |
| Review draft Settlement Agreement; exchange email correspondence with team. | | | 0.00 | | |
| 234277 | TIME | CGH | 0.30 | 400.00 | 120.00 |
| 4/7/2025 | | General | 0.00 | C@1 | |
| WIP | | Sens, Roy | 0.00 | | |
| Edit draft Settlement Agreement; exchange email correspondence with team. | | | 0.00 | | |

5/27/2025                                    Christopher G. Hoge
5:34 PM                                         Slip Listing                                    Page      46

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 234278         TIME 4/11/2025 WIP Exchange email correspondence with clients, team. | CGH General Sens, Roy | 0.30 0.00 0.00 0.00 | 400.00 C@1 | 120.00 |
| 234279         TIME 4/21/2025 WIP Telephone conference with WPH; exchange email correspondence with team. | CGH General Sens, Roy | 0.30 0.00 0.00 0.00 | 400.00 C@1 | 120.00 |
| 234280         TIME 4/23/2025 WIP Exchange email correspondence with clients, M. Almy, WPH, team. | CGH General Sens, Roy | 0.50 0.00 0.00 0.00 | 400.00 C@1 | 200.00 |
| 234281         TIME 4/24/2025 WIP Exchange email correspondence with team. | CGH General Sens, Roy | 0.20 0.00 0.00 0.00 | 400.00 C@1 | 80.00 |
| 234282         TIME 4/25/2025 WIP Zoom meeting with M. Almy & WPH; start work on fee application. | CGH General Sens, Roy | 0.80 0.00 0.00 0.00 | 400.00 C@1 | 320.00 |
| 234241         TIME 5/14/2025 WIP Conference calls & email exchanges with clients, team; review file & old depositions from underlying case. | CGH General Sens, Roy | 2.20 0.00 0.00 0.00 | 400.00 C@1 | 880.00 |
| 218420         TIME 7/28/2020 WIP Emails with CGH, Hagen, Henderson, Almy, Press, review amended complaint | EI General Sens, Roy | 0.60 0.00 0.00 0.00 | 250.00 C@2 | 150.00 |
| 218421         TIME 7/29/2020 WIP Emails with CGH, GC, Henderson, Press | EI General Sens, Roy | 0.40 0.00 0.00 0.00 | 250.00 C@2 | 100.00 |
| 218422         TIME 7/30/2020 WIP Emails with CGH, GC, Henderson, Press | EI General Sens, Roy | 0.30 0.00 0.00 0.00 | 250.00 C@2 | 75.00 |

5/27/2025                                    Christopher G. Hoge
5:34 PM                                          Slip Listing                                              Page      47

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 218423<br>7/31/2020<br>WIP<br>Emails with CGH, GC, Henderson, client | TIME | EI<br>General<br>Sens, Roy | 0.40<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 100.00 |
| 218673<br>8/3/2020<br>WIP<br>Emails with CGH, Henderson, Press, Almy | TIME | EI<br>General<br>Sens, Roy | 0.60<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 150.00 |
| 218675<br>8/4/2020<br>WIP<br>Emails with CGH, Hagen, Press, Henderson | TIME | EI<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 125.00 |
| 218676<br>8/5/2020<br>WIP<br>Emails with CGH, clients, Henderson | TIME | EI<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 75.00 |
| 218679<br>8/6/2020<br>WIP<br>Emails with CGH, watch hearing, emails with CGH,<br>Henderson | TIME | EI<br>General<br>Sens, Roy | 1.30<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 325.00 |
| 218704<br>8/17/2020<br>WIP<br>Emails with CGH, client | TIME | EI<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 50.00 |
| 218720<br>8/20/2020<br>WIP<br>Emails with CGH, clients | TIME | EI<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 50.00 |
| 218721<br>8/21/2020<br>WIP<br>Emails with CGH, Henderson, GC, Press, Almy,<br>GC, Hagen | TIME | EI<br>General<br>Sens, Roy | 1.20<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 300.00 |
| 218725<br>8/24/2020<br>WIP<br>Emails with CGH | TIME | EI<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 50.00 |
| 218729<br>8/25/2020<br>WIP<br>Emails with CGH, Almy, Henderson, Press, review<br>surety agreements | TIME | EI<br>General<br>Sens, Roy | 1.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 275.00 |

5/27/2025                                    Christopher G. Hoge
5:34 PM                                          Slip Listing                                           Page      48

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 218730<br>8/26/2020<br>WIP<br>Emails with CGH, Almy, Press, conference with<br>CGH | TIME | EI<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 125.00 |
| 218736<br>8/27/2020<br>WIP<br>Emails with CGH, Almy | TIME | EI<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 50.00 |
| 218737<br>8/28/2020<br>WIP<br>Emails with CGH, Almy, Rosen, Press, Henderson | TIME | EI<br>General<br>Sens, Roy | 0.60<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 150.00 |
| 218740<br>8/31/2020<br>WIP<br>Emails with CGH, GC, Rosen | TIME | EI<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 75.00 |
| 219097<br>9/2/2020<br>WIP<br>Emails with CGH, Rosen, client | TIME | EI<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 50.00 |
| 219041<br>9/3/2020<br>WIP<br>Zoom conf call with CGH, GC, W Henderson, G<br>Rosen and N Giardina, emails with CGH, GC, client | TIME | EI<br>General<br>Sens, Roy | 0.40<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 100.00 |
| 219095<br>9/3/2020<br>WIP<br>Emails with CGH, client, Rosen | TIME | EI<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 50.00 |
| 219078<br>9/8/2020<br>WIP<br>Emails with CGH, client, Press, Henderson | TIME | EI<br>General<br>Sens, Roy | 0.40<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 100.00 |
| 219064<br>9/22/2020<br>WIP<br>Emails with CGH, Henderson, Press, Almy, Hagen | TIME | EI<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 125.00 |
| 219062<br>9/23/2020<br>WIP<br>Emails with CGH, client, Press, Henderson, Almy | TIME | EI<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 125.00 |

5/27/2025                         Christopher G. Hoge
5:34 PM                               Slip Listing                          Page     49

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 219060<br>9/24/2020<br>WIP<br>Emails with CGH, client | TIME | EI<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 50.00 |
| 219047<br>9/25/2020<br>WIP<br>Emails with CGH, client | TIME | EI<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 75.00 |
| 219043<br>9/28/2020<br>WIP<br>Emails with CGH, Henderson, GC | TIME | EI<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 75.00 |
| 219050<br>9/28/2020<br>WIP<br>Conference with CGH | TIME | EI<br>General<br>Sens, Roy | 0.40<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 100.00 |
| 219394<br>10/1/2020<br>WIP<br>Working on discovery responses, emails with CGH, client, Press, Henderson, GC, research counterclaims | TIME | EI<br>General<br>Sens, Roy | 4.50<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 1125.00 |
| 219398<br>10/2/2020<br>WIP<br>Working on discovery responses, emails with CGH, client, Almy | TIME | EI<br>General<br>Sens, Roy | 2.50<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 625.00 |
| 219402<br>10/6/2020<br>WIP<br>Emails with CGH, Romeo Ramia, client, finalizing answers to interrogatories and sending answers and responses to opposing counsel, emails with CGH, Henderson, Press, Almy, CGH, Hagen | TIME | EI<br>General<br>Sens, Roy | 3.60<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 900.00 |
| 219407<br>10/7/2020<br>WIP<br>Emails with CGH, Henderson, client, Hagen, Press, Marini | TIME | EI<br>General<br>Sens, Roy | 0.60<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 150.00 |
| 219411<br>10/8/2020<br>WIP<br>Attending hearing by zoom, emails with CGH, clients, Hagen, Henderson | TIME | EI<br>General<br>Sens, Roy | 1.50<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 375.00 |

5/27/2025                          Christopher G. Hoge
5:34 PM                                Slip Listing                                      Page      50

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 219414          TIME<br>10/9/2020<br>WIP<br>Emails with CGH, Marini, Henderson, Hroblak,<br>Press | EI<br>General<br>Sens, Roy | 0.90<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 225.00 |
| 219419          TIME<br>10/12/2020<br>WIP<br>Emails with CGH, Henderson, Hroblak | EI<br>General<br>Sens, Roy | 0.40<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 100.00 |
| 219423          TIME<br>10/13/2020<br>WIP<br>Emails with CGH, Hroblak | EI<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 50.00 |
| 219429          TIME<br>10/14/2020<br>WIP<br>Email from CGH | EI<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 25.00 |
| 219439          TIME<br>10/20/2020<br>WIP<br>Emails with CGH, Henderson | EI<br>General<br>Sens, Roy | 0.40<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 100.00 |
| 219440          TIME<br>10/21/2020<br>WIP<br>Emails with CGH, Henderson | EI<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 25.00 |
| 219957          TIME<br>11/14/2020<br>WIP<br>Emails with CGH, Henderson, Press, GC, review<br>motion to dismiss | EI<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 125.00 |
| 219960          TIME<br>11/16/2020<br>WIP<br>Conference with CGH, Henderson, GC,<br>Press,clients, emails with CGH, GC, Henderson,<br>clients, review motion | EI<br>General<br>Sens, Roy | 2.80<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 700.00 |
| 219961          TIME<br>11/17/2020<br>WIP<br>Conference call with clients, CGH, GC, Henderson,<br>emails with CGH, GC, clients, Henderson, review<br>cases | EI<br>General<br>Sens, Roy | 1.70<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 425.00 |
| 219965          TIME<br>11/18/2020<br>WIP | EI<br>General<br>Sens, Roy | 0.40<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 100.00 |

5/27/2025                                Christopher G. Hoge
5:34 PM                                     Slip Listing                                    Page      51

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Emails with CGH, Henderson, review case sent by<br>Henderson | | 0.00 | | |
| 219972          TIME<br>11/19/2020<br>WIP<br>Emails with CGH, Henderson, Press, GC | EI<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 125.00 |
| 219970          TIME<br>11/20/2020<br>WIP<br>Emails with CGH, GC, Henderson, Press, reading<br>Henderson's portion | EI<br>General<br>Sens, Roy | 0.80<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 200.00 |
| 219977          TIME<br>11/23/2020<br>WIP<br>Emails with CGH, Press, Henderson, GC, review<br>motion to dismiss, review file | EI<br>General<br>Sens, Roy | 4.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 1025.00 |
| 219978          TIME<br>11/24/2020<br>WIP<br>Conference with CGH, clients, Press, Henderson,<br>Almy, Hagen, GC, emails with clients, Press,<br>Henderson, Hagen, Almy, GC, CGH | EI<br>General<br>Sens, Roy | 1.30<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 325.00 |
| 219983          TIME<br>11/25/2020<br>WIP<br>Edit affidavit, emails with CGH, GC, clients,<br>Henderson, Press | EI<br>General<br>Sens, Roy | 0.70<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 175.00 |
| 219984          TIME<br>11/27/2020<br>WIP<br>Research, draft section of opposition | EI<br>General<br>Sens, Roy | 7.90<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 1975.00 |
| 219985          TIME<br>11/28/2020<br>WIP<br>Research, draft section of opposition | EI<br>General<br>Sens, Roy | 2.50<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 625.00 |
| 219986          TIME<br>11/29/2020<br>WIP<br>Research, draft section of opposition, email to<br>CGH, GC, Henderson, Press, Almy, Hagen | EI<br>General<br>Sens, Roy | 6.70<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 1675.00 |
| 219987          TIME<br>11/30/2020<br>WIP<br>Conference call with CGH, GC, emails with CGH,<br>GC, Henderson, Press | EI<br>General<br>Sens, Roy | 0.80<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 200.00 |

5/27/2025                                    Christopher G. Hoge
5:34 PM                                          Slip Listing                                        Page      52

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 221175            TIME<br>12/2/2020<br>WIP<br>Emails with CGH, GC | EI<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 50.00 |
| 221176            TIME<br>12/3/2020<br>WIP<br>Emails with CGH, GC, review opposition, emails<br>with Press, Henderson, Almy, review edits from<br>CGH, editing opposition | EI<br>General<br>Sens, Roy | 2.50<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 625.00 |
| 221177            TIME<br>12/4/2020<br>WIP<br>Emails with CGH, GC, clients, Henderson, Hagen,<br>review edits to opposition | EI<br>General<br>Sens, Roy | 0.70<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 175.00 |
| 221178            TIME<br>12/5/2020<br>WIP<br>Emails from client | EI<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 50.00 |
| 221179            TIME<br>12/7/2020<br>WIP<br>Emails with CGH, GC, Henderson | EI<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 75.00 |
| 221180            TIME<br>12/11/2020<br>WIP<br>Emails with CGH, client | EI<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 50.00 |
| 221181            TIME<br>12/14/2020<br>WIP<br>Emails with CGH, Henderson, Press, GC | EI<br>General<br>Sens, Roy | 0.40<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 100.00 |
| 221182            TIME<br>12/15/2020<br>WIP<br>Emails with CGH, GC, Henderson, Press, Hagen,<br>Almy | EI<br>General<br>Sens, Roy | 1.20<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 300.00 |
| 221183            TIME<br>12/16/2020<br>WIP<br>Emails with CGH, Henderson, GC, Marini, Press,<br>Hagen | EI<br>General<br>Sens, Roy | 0.40<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 100.00 |

5/27/2025                                    Christopher G. Hoge
5:34 PM                                         Slip Listing                                                    Page     53

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 221184<br>12/18/2020<br>WIP<br>Emails with CGH, GC, Marini | TIME | EI<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 50.00 |
| 221185<br>12/21/2020<br>WIP<br>Emails with CGH, GC, review notice of deposition | TIME | EI<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 50.00 |
| 221186<br>12/22/2020<br>WIP<br>Emails with CGH, GC, Henderson | TIME | EI<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 75.00 |
| 221187<br>12/23/2020<br>WIP<br>Emails with CGH, GC, client, Henderson | TIME | EI<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 75.00 |
| 221188<br>12/28/2020<br>WIP<br>Emails with CGH, GC | TIME | EI<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 75.00 |
| 221189<br>1/6/2021<br>WIP<br>Emails with CGH, GC, Henderson, review reply | TIME | EI<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 125.00 |
| 221190<br>1/7/2021<br>WIP<br>Emails with CGH, Henderson, Almy, Hagen, GC,<br>review reply again | TIME | EI<br>General<br>Sens, Roy | 1.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 275.00 |
| 221191<br>1/8/2021<br>WIP<br>Emails with CGH, GC, Henderson, Almy, Press,<br>Hagen | TIME | EI<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 125.00 |
| 221192<br>1/11/2021<br>WIP<br>Emails with CGH, GC, Henderson, conference call<br>with CGH, GC, Henderson, Almy, Press, clients | TIME | EI<br>General<br>Sens, Roy | 1.20<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 300.00 |
| 221193<br>1/12/2021<br>WIP<br>Review deposition transcript, emails with CGH, GC | TIME | EI<br>General<br>Sens, Roy | 0.60<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 150.00 |

5/27/2025                          Christopher G. Hoge
5:34 PM                               Slip Listing                                    Page      54

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 221194<br>1/13/2021<br>WIP<br>Emails with CGH, GC, Henderson, analyze<br>deposition transcript, conference with CGH,<br>Henderson | TIME | EI<br>General<br>Sens, Roy | 1.40<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 350.00 |
| 221195<br>1/14/2021<br>WIP<br>Emails with CGH, GC, Henderson, conference call<br>with CGH, GC, Henderson | TIME | EI<br>General<br>Sens, Roy | 1.20<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 300.00 |
| 221196<br>1/15/2021<br>WIP<br>Email from Henderson | TIME | EI<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 25.00 |
| 221197<br>1/19/2021<br>WIP<br>Conference with CGH, GC, Henderson, emails<br>with CGH, GC, Henderson, legal research | TIME | EI<br>General<br>Sens, Roy | 2.50<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 625.00 |
| 221198<br>1/20/2021<br>WIP<br>Conference call with CGH, Henderson, conference<br>with CGH, clients, review file, emails with CGH,<br>GC, Henderson, clients | TIME | EI<br>General<br>Sens, Roy | 2.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 525.00 |
| 221199<br>1/21/2021<br>WIP<br>Emails with CGH, GC, Press, Henderson, zoom<br>conference with CGH, Henderson, Press, research | TIME | EI<br>General<br>Sens, Roy | 2.60<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 650.00 |
| 221200<br>1/22/2021<br>WIP<br>Attend hearing, conference with CGH, Henderson,<br>clients | TIME | EI<br>General<br>Sens, Roy | 4.20<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 1050.00 |
| 221201<br>1/25/2021<br>WIP<br>Emails with CGH, GC, Henderson | TIME | EI<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 75.00 |
| 221202<br>1/26/2021<br>WIP<br>Review order, emails with Henderson, CGH, GC | TIME | EI<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 75.00 |

5/27/2025                                    Christopher G. Hoge
5:34 PM                                         Slip Listing                                    Page      55

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 221203      TIME<br>1/27/2021<br>WIP<br>Email from CGH | EI<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 25.00 |
| 221204      TIME<br>1/31/2021<br>WIP<br>Email from CGH | EI<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 25.00 |
| 221205      TIME<br>2/1/2021<br>WIP<br>Emails with CGH, Henderson | EI<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 50.00 |
| 221206      TIME<br>2/2/2021<br>WIP<br>Review transcripts, emails with CGH, GC,<br>Henderson, clients, | EI<br>General<br>Sens, Roy | 1.80<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 450.00 |
| 221207      TIME<br>2/3/2021<br>WIP<br>Review transcripts, documents from clients, emails<br>with CGH, GC, Henderson, clients | EI<br>General<br>Sens, Roy | 2.40<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 600.00 |
| 221208      TIME<br>2/4/2021<br>WIP<br>Review and edit the SOL portion, emails with<br>Henderson | EI<br>General<br>Sens, Roy | 0.80<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 200.00 |
| 221209      TIME<br>2/5/2021<br>WIP<br>Emails with CGH, GC, clients, Henderson review<br>transcripts | EI<br>General<br>Sens, Roy | 1.20<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 300.00 |
| 221210      TIME<br>2/8/2021<br>WIP<br>Reading transcripts, emails with CGH, GC,<br>Henderson | EI<br>General<br>Sens, Roy | 1.80<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 450.00 |
| 221211      TIME<br>2/10/2021<br>WIP<br>Emails with CGH, GC, Henderson, Gardiner,<br>Hroblak, Almy, conference call with CGH, GC,<br>Henderson, Gardiner | EI<br>General<br>Sens, Roy | 1.00<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 250.00 |

5/27/2025                              Christopher G. Hoge
5:34 PM                                    Slip Listing                                    Page      56

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 221213<br>2/11/2021<br>WIP<br>Conference with CGH, emails with CGH, research,<br>drafting post-hearing brief | TIME | EI<br>General<br>Sens, Roy | 6.50<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 1625.00 |
| 221212<br>2/12/2021<br>WIP<br>Emails with CGH, Almy, GC, Henderson, review<br>research from Henderson, drafting posthearing<br>brief | TIME | EI<br>General<br>Sens, Roy | 7.60<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 1900.00 |
| 221214<br>2/13/2021<br>WIP<br>Drafting brief | TIME | EI<br>General<br>Sens, Roy | 10.20<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 2550.00 |
| 221215<br>2/14/2021<br>WIP<br>Drafting brief, emails with Henderson, CGH | TIME | EI<br>General<br>Sens, Roy | 6.50<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 1625.00 |
| 221216<br>2/15/2021<br>WIP<br>Drafting brief, emails with CGH, GC | TIME | EI<br>General<br>Sens, Roy | 5.20<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 1300.00 |
| 221217<br>2/16/2021<br>WIP<br>Emails with CGH, GC, Henderson, review edits,<br>conference call with CGH, GC, Henderson,<br>Gardiner | TIME | EI<br>General<br>Sens, Roy | 2.20<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 550.00 |
| 221218<br>2/17/2021<br>WIP<br>Emails with CGH, GC, clients, Henderson | TIME | EI<br>General<br>Sens, Roy | 0.40<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 100.00 |
| 221219<br>2/22/2021<br>WIP<br>Emails with CGH, clients | TIME | EI<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 50.00 |
| 217976<br>7/28/2020<br>WIP<br>reviewed emails and latest edits to first amended<br>complaint | TIME | GC<br>General<br>Sens, Roy | 0.40<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 40.00 |
| 217977<br>7/29/2020<br>WIP | TIME | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00 | 100.00<br>C | 10.00 |

5/27/2025                                   Christopher G. Hoge
5:34 PM                                         Slip Listing                                    Page      57

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| reviewed emails and downloaded R Hagen court filed documents | | 0.00 | | |
| 217987           TIME<br>7/31/2020<br>WIP<br>reviewed emails; downloaded and briefly reviewed R Hagen drafts of the papers relating to the Trustee' Motion for Approval of Allocation Agreement with the Sens Parties | GC<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 50.00 |
| 218442           TIME<br>8/3/2020<br>WIP<br>reviewed emails and attached motions | GC<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 30.00 |
| 218445           TIME<br>8/4/2020<br>WIP<br>reviewed emails and attached draft motion to remand | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 10.00 |
| 218446           TIME<br>8/5/2020<br>WIP<br>reviewed emails and attached document | GC<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 20.00 |
| 218447           TIME<br>8/6/2020<br>WIP<br>reviewed emails | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 10.00 |
| 218461           TIME<br>8/17/2020<br>WIP<br>reviewed emails | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 10.00 |
| 218468           TIME<br>8/20/2020<br>WIP<br>reviewed emails | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 10.00 |
| 218469           TIME<br>8/21/2020<br>WIP<br>reviewed emails and attachments | GC<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 20.00 |
| 218472           TIME<br>8/25/2020<br>WIP<br>reviewed emails | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 10.00 |

5/27/2025                                    Christopher G. Hoge
5:34 PM                                          Slip Listing                                            Page      58

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 218473<br>8/26/2020<br>WIP<br>reviewed emails | TIME | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 10.00 |
| 218477<br>8/27/2020<br>WIP<br>reviewed email and attached court document | TIME | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 10.00 |
| 218479<br>8/28/2020<br>WIP<br>reviewed emails and attachments; downloaded<br>underwriter lawsuit deposition transcripts and<br>exhibits; brief review of selected documents | TIME | GC<br>General<br>Sens, Roy | 1.80<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 180.00 |
| 218484<br>8/31/2020<br>WIP<br>reviewed emails; brief review of Sohn deposition<br>███████ ; searched and emailed exhibit ██████<br>████ | TIME | GC<br>General<br>Sens, Roy | 0.40<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 40.00 |
| 218941<br>9/2/2020<br>WIP<br>reviewed emails and attachments | TIME | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 10.00 |
| 218945<br>9/3/2020<br>WIP<br>emails exchange; zoom conf call with CGH, EI, W<br>Henderson, G Rosen and N Giardina | TIME | GC<br>General<br>Sens, Roy | 0.40<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 40.00 |
| 218953<br>9/8/2020<br>WIP<br>reviewed emails and attachment | TIME | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 10.00 |
| 218961<br>9/10/2020<br>WIP<br>reviewed emails; downloaded and reviewed<br>attachments | TIME | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 10.00 |
| 218968<br>9/22/2020<br>WIP<br>reviewed emails; downloaded and reviewed<br>attachments | TIME | GC<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 30.00 |

5/27/2025                                 Christopher G. Hoge
5:34 PM                                      Slip Listing                                    Page      59

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 218970<br>9/23/2020<br>WIP<br>reviewed emails | TIME | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 10.00 |
| 218972<br>9/24/2020<br>WIP<br>reviewed emails; downloaded and briefly reviewed<br>documents sent by M Sens | TIME | GC<br>General<br>Sens, Roy | 0.40<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 40.00 |
| 218976<br>9/25/2020<br>WIP<br>reviewed emails; downloaded and reviewed<br>attachments | TIME | GC<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 30.00 |
| 218978<br>9/28/2020<br>WIP<br>reviewed emails; downloaded and reviewed<br>attachments | TIME | GC<br>General<br>Sens, Roy | 0.40<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 40.00 |
| 218980<br>9/29/2020<br>WIP<br>reviewed emails and attachments | TIME | GC<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 20.00 |
| 219358<br>10/1/2020<br>WIP<br>reviewed emails; downloaded documents;<br>reviewed EI drafts discovery responses | TIME | GC<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 30.00 |
| 219360<br>10/2/2020<br>WIP<br>reviewed emails; downloaded and reviewed<br>documents; reviewed edits to discovery responses | TIME | GC<br>General<br>Sens, Roy | 0.60<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 60.00 |
| 219364<br>10/6/2020<br>WIP<br>reviewed emails and edits to attached pleadings<br>and discovery responses drafts | TIME | GC<br>General<br>Sens, Roy | 0.70<br>0.00<br>0.00<br>0.00 | 100.00<br>T | 70.00 |
| 219366<br>10/7/2020<br>WIP<br>reviewed emails and attached documents and<br>edits | TIME | GC<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 100.00<br>T | 30.00 |

5/27/2025                                    Christopher G. Hoge
5:34 PM                                          Slip Listing                                     Page      60

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 219367<br>10/8/2020<br>WIP<br>reviewed emails and attached documents | TIME | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>T | 10.00 |
| 219374<br>10/13/2020<br>WIP<br>reviewed email and attached order | TIME | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>T | 10.00 |
| 219376<br>10/14/2020<br>WIP<br>reviewed emails | TIME | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>T | 10.00 |
| 219764<br>11/14/2020<br>WIP<br>reviewed emails  and attached WTP motion to<br>dismiss | TIME | GC<br>General<br>Sens, Roy | 0.60<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 60.00 |
| 219765<br>11/16/2020<br>WIP<br>reviewed emails; reviewed MTD exhibits; call with<br>CGH and EI ; conf call with CGH, EI, W Henderson<br>and D Press | TIME | GC<br>General<br>Sens, Roy | 2.10<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 210.00 |
| 219767<br>11/17/2020<br>WIP<br>reviewed emails; conf call with CGH, EI, W<br>Henderson and clients; documents search;<br>reviewed W Henderson attachments | TIME | GC<br>General<br>Sens, Roy | 1.60<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 160.00 |
| 219770<br>11/18/2020<br>WIP<br>reviewed emails and attachment | TIME | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 10.00 |
| 219773<br>11/19/2020<br>WIP<br>reviewed emails | TIME | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 10.00 |
| 219777<br>11/20/2020<br>WIP<br>reviewed emails | TIME | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 10.00 |
| 219779<br>11/23/2020<br>WIP<br>reviewed emails; reviewed W Henderson edits to | TIME | GC<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 20.00 |

5/27/2025                               Christopher G. Hoge
5:34 PM                                     Slip Listing                                    Page      61

| Slip ID<br>Dates and Time<br>Posting Status<br>Description<br>MTD | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 219781<br>11/24/2020<br>WIP<br>reviewed emails;  conf call with CGH, EI, W<br>Henderson, D Press and the Trustee | TIME | GC<br>General<br>Sens, Roy | 0.70<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 70.00 |
| 219785<br>11/25/2020<br>WIP<br>reviewed emails; reviewed Roy Sens draft affidavit<br>and EI edits | TIME | GC<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 20.00 |
| 219787<br>11/30/2020<br>WIP<br>reviewed emails; reviewed EI portion re SOL, D<br>Press and W Henderson edits; call with CGH and<br>EI | TIME | GC<br>General<br>Sens, Roy | 0.80<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 80.00 |
| 220087<br>12/3/2020<br>WIP<br>reviewed emails and attached documents;<br>reviewed CGH first draft opposition to MTD and<br>various  edits | TIME | GC<br>General<br>Sens, Roy | 1.20<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 120.00 |
| 220089<br>12/4/2020<br>WIP<br>reviewed emails; reviewed various final edits | TIME | GC<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 30.00 |
| 220091<br>12/7/2020<br>WIP<br>reviewed emails | TIME | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 10.00 |
| 220100<br>12/14/2020<br>WIP<br>reviewed emails  and attachment | TIME | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 10.00 |
| 220104<br>12/15/2020<br>WIP<br>reviewed emails | TIME | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 10.00 |
| 220107<br>12/16/2020<br>WIP<br>reviewed emails | TIME | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 10.00 |

Christopher G. Hoge
Slip Listing

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 220111 | TIME | GC | 0.10 | 100.00 | 10.00 |
| 12/18/2020 | | General | 0.00 | C | |
| WIP | | Sens, Roy | 0.00 | | |
| reviewed emails | | | 0.00 | | |
| 220113 | TIME | GC | 0.10 | 100.00 | 10.00 |
| 12/21/2020 | | General | 0.00 | C | |
| WIP | | Sens, Roy | 0.00 | | |
| reviewed emails | | | 0.00 | | |
| 220116 | TIME | GC | 0.10 | 100.00 | 10.00 |
| 12/23/2020 | | General | 0.00 | C | |
| WIP | | Sens, Roy | 0.00 | | |
| reviewed email | | | 0.00 | | |
| 220121 | TIME | GC | 0.10 | 100.00 | 10.00 |
| 12/29/2020 | | General | 0.00 | C | |
| WIP | | Sens, Roy | 0.00 | | |
| reviewed emails | | | 0.00 | | |
| 220500 | TIME | GC | 1.20 | 100.00 | 120.00 |
| 1/7/2021 | | General | 0.00 | C | |
| WIP | | Sens, Roy | 0.00 | | |
| reviewed emails; reviewed WTP reply to Sens | | | 0.00 | | |
| opposition to MTD and exhibits | | | | | |
| 220502 | TIME | GC | 0.10 | 100.00 | 10.00 |
| 1/8/2021 | | General | 0.00 | C | |
| WIP | | Sens, Roy | 0.00 | | |
| reviewed emails | | | 0.00 | | |
| 220504 | TIME | GC | 1.10 | 100.00 | 110.00 |
| 1/11/2021 | | General | 0.00 | C | |
| WIP | | Sens, Roy | 0.00 | | |
| reviewed emails;  conf call  with CGH, EI, W | | | 0.00 | | |
| Henderson, M Almy, D Press and clients | | | | | |
| 220507 | TIME | GC | 1.00 | 100.00 | 100.00 |
| 1/12/2021 | | General | 0.00 | T | |
| WIP | | Sens, Roy | 0.00 | | |
| ▌▌▌▌ reviewed Roy Sens deposition transcript | | | 0.00 | | |
| and exhibits | | | | | |
| 220508 | TIME | GC | 1.00 | 100.00 | 100.00 |
| 1/14/2021 | | General | 0.00 | T | |
| WIP | | Sens, Roy | 0.00 | | |
| reviewed emails; conf call with CGH, EI and W | | | 0.00 | | |
| Henderson | | | | | |
| 220509 | TIME | GC | 0.20 | 100.00 | 20.00 |
| 1/19/2021 | | General | 0.00 | T | |
| WIP | | Sens, Roy | 0.00 | | |
| reviewed emails; reviewed W Henderson highlights | | | 0.00 | | |
| of R Sens deposition | | | | | |

5/27/2025                                    Christopher G. Hoge
5:34 PM                                         Slip Listing                                        Page      63

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 220511<br>1/20/2021<br>WIP<br>reviewed emails; downloaded and brief review of<br>defendants filed witness list and exhibits | TIME | GC<br>General<br>Sens, Roy | 0.40<br>0.00<br>0.00<br>0.00 | 100.00<br>T | 40.00 |
| 220513<br>1/21/2021<br>WIP<br>reviewed emails; zoom conf call  with CGH, EI, W<br>Henderson and D Press | TIME | GC<br>General<br>Sens, Roy | 1.50<br>0.00<br>0.00<br>0.00 | 100.00<br>T | 150.00 |
| 220514<br>1/22/2021<br>WIP<br>reviewed emails; downloaded and briefly reviewed<br>attached documents | TIME | GC<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 100.00<br>T | 30.00 |
| 220519<br>1/25/2021<br>WIP<br>reviewed emails | TIME | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>T | 10.00 |
| 220521<br>1/26/2021<br>WIP<br>reviewed emails | TIME | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>T | 10.00 |
| 220523<br>1/27/2021<br>WIP<br>reviewed emails | TIME | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>T | 10.00 |
| 220898<br>2/1/2021<br>WIP<br>reviewed emails | TIME | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 10.00 |
| 220901<br>2/2/2021<br>WIP<br>reviewed emails; brief review of Jan 22 2020<br>opposition to MTD  hearing transcript | TIME | GC<br>General<br>Sens, Roy | 0.40<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 40.00 |
| 220904<br>2/3/2021<br>WIP<br>reviewed emails and attached documents | TIME | GC<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 20.00 |
| 220905<br>2/4/2021<br>WIP<br>reviewed emails and attached documents | TIME | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 10.00 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 220909        TIME 2/5/2021 WIP reviewed emails and attached documents | GC General Sens, Roy | 0.20 0.00 0.00 0.00 | 100.00 C | 20.00 |
| 220913        TIME 2/8/2021 WIP reviewed emails | GC General Sens, Roy | 0.10 0.00 0.00 0.00 | 100.00 C | 10.00 |
| 220916        TIME 2/10/2021 WIP reviewed emails; conf call with CGH, EI, W Henderson and P Gardiner | GC General Sens, Roy | 1.00 0.00 0.00 0.00 | 100.00 C | 100.00 |
| 220918        TIME 2/11/2021 WIP reviewed emails | GC General Sens, Roy | 0.10 0.00 0.00 0.00 | 100.00 C | 10.00 |
| 220920        TIME 2/15/2021 WIP reviewed emails and EI first brief draft and CGH edits | GC General Sens, Roy | 1.00 0.00 0.00 0.00 | 100.00 C | 100.00 |
| 220922        TIME 2/16/2021 WIP reviewed emails; reviewed W Henderson and CGH edits to the final brief draft | GC General Sens, Roy | 0.50 0.00 0.00 0.00 | 100.00 C | 50.00 |
| 220923        TIME 2/17/2021 WIP reviewed emails; reviewed our filed post-hearing brief and exhibits; reviewed WTP post-hearing brief | GC Extraordinary Sens, Roy | 1.00 0.00 0.00 0.00 | 100.00 C | 100.00 |
| 220926        TIME 2/22/2021 WIP reviewed emails | GC General Sens, Roy | 0.10 0.00 0.00 0.00 | 100.00 C | 10.00 |
| 221275        TIME 3/2/2021 WIP reviewed emails | GC General Sens, Roy | 0.10 0.00 0.00 0.00 | 100.00 C | 10.00 |

Christopher G. Hoge
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 222059　　　　TIME<br>5/10/2021<br>WIP<br>reviewed emails and attachment | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 10.00 |
| 222968　　　　TIME<br>7/30/2021<br>WIP<br>reviewed emails ; first review of ▮▮▮▮▮ | GC<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 100.00<br>T | 30.00 |
| 223251　　　　TIME<br>8/17/2021<br>WIP<br>reviewed emails | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 10.00 |
| 223813　　　　TIME<br>9/2/2021<br>WIP<br>reviewed emails | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 10.00 |
| 223970　　　　TIME<br>10/1/2021<br>WIP<br>reviewed emails  and attached documents | GC<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 100.00<br>T | 20.00 |
| 220098　　　　TIME<br>12/11/2021<br>WIP<br>reviewed emails | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 10.00 |
| 220115　　　　TIME<br>12/22/2021<br>WIP<br>reviewed emails | GC<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 100.00<br>C | 10.00 |
| 222374　　　　TIME<br>6/10/2021<br>WIP<br>Review case files (Complaint, Motion to Dismiss,<br>Op to Mot) | RLD1<br>Review<br>Sens, Roy | 0.58<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 145.83 |
| 222127　　　　TIME<br>6/14/2021<br>WIP<br>Review case file, Complaint, MTD, OP to MTD,<br>Reply to OP. | RLD1<br>Review<br>Sens, Roy | 1.33<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 333.33 |
| 222356　　　　TIME<br>6/15/2021<br>WIP<br>Review case file (Complaint, Motion to Dismiss,<br>Opposition to MTD). | RLD1<br>Review<br>Sens, Roy | 0.58<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 145.83 |

5/27/2025                                          Christopher G. Hoge
5:34 PM                                              Slip Listing                                          Page      66

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 222375<br>6/28/2021<br>WIP<br>Meet with Mr. Hoge, client, and experts. | TIME | RLD1<br>Meeting<br>Sens, Roy | 0.78<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 195.83 |
| 223151<br>7/29/2021<br>WIP<br>Review emails | TIME | RLD1<br>General<br>Sens, Roy | 0.03<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 8.33 |
| 223150<br>8/17/2021<br>WIP<br>Meeting with Mr. Hoge, W. Henderson, P. Gardiner | TIME | RLD1<br>General<br>Sens, Roy | 0.03<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 8.33 |
| 223498<br>9/30/2021<br>WIP<br>Emails; read order and opinion. | TIME | RLD1<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 75.00 |
| 223930<br>10/2/2021<br>WIP<br>Emails. | TIME | RLD1<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 25.00 |
| 223698<br>10/8/2021<br>WIP<br>Prep for call; call with CGH, clients and Marcum. | TIME | RLD1<br>General<br>Sens, Roy | 1.20<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 300.00 |
| 223852<br>10/15/2021<br>WIP<br>Emails; call with W. Henderson, P. Gardiner, CGH. | TIME | RLD1<br>General<br>Sens, Roy | 0.30<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 75.00 |
| 223847<br>10/18/2021<br>WIP<br>Emails; draft notice re change of address. | TIME | RLD1<br>General<br>Sens, Roy | 0.80<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 200.00 |
| 223866<br>10/22/2021<br>WIP<br>Emails; read draft mot to dismiss appeal. | TIME | RLD1<br>General<br>Sens, Roy | 0.70<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 175.00 |
| 223876<br>10/25/2021<br>WIP<br>Meet with CGH; call with W. Henderson; hearing. | TIME | RLD1<br>General<br>Sens, Roy | 2.70<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 675.00 |

5/27/2025                                        Christopher G. Hoge
5:34 PM                                             Slip Listing                                          Page      67

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 223939 | TIME | RLD1 | 0.30 | 250.00 | 75.00 |
| 10/28/2021 | | General | 0.00 | C@2 | |
| WIP | | Sens, Roy | 0.00 | | |
| Call with CGH, W. Henderson and P. Gardiner. | | | 0.00 | | |
| 223937 | TIME | RLD1 | 0.30 | 250.00 | 75.00 |
| 10/29/2021 | | General | 0.00 | C@2 | |
| WIP | | Sens, Roy | 0.00 | | |
| Review opp mot to vacate; emails. | | | 0.00 | | |
| 223961 | TIME | RLD1 | 0.20 | 250.00 | 50.00 |
| 11/4/2021 | | General | 0.00 | C@2 | |
| WIP | | Sens, Roy | 0.00 | | |
| Emails; call court clerk. | | | 0.00 | | |
| 224194 | TIME | RLD1 | 0.80 | 250.00 | 200.00 |
| 11/12/2021 | | General | 0.00 | C@2 | |
| WIP | | Sens, Roy | 0.00 | | |
| Motions hearing; disucss with CGH; emails; call with co-counsel; call with opposing counsel. | | | 0.00 | | |
| 224196 | TIME | RLD1 | 0.40 | 250.00 | 100.00 |
| 11/16/2021 | | General | 0.00 | C@2 | |
| WIP | | Sens, Roy | 0.00 | | |
| DIscuss with CGH; call with CGH and W. Henderson. | | | 0.00 | | |
| 224621 | TIME | RLD1 | 0.10 | 250.00 | 25.00 |
| 12/1/2021 | | General | 0.00 | C@2 | |
| WIP | | Sens, Roy | 0.00 | | |
| Emails. | | | 0.00 | | |
| 224622 | TIME | RLD1 | 0.20 | 250.00 | 50.00 |
| 12/8/2021 | | General | 0.00 | C@2 | |
| WIP | | Sens, Roy | 0.00 | | |
| Emails; review filings for CGH. | | | 0.00 | | |
| 224448 | TIME | RLD1 | 0.30 | 250.00 | 75.00 |
| 12/14/2021 | | General | 0.00 | C@2 | |
| WIP | | Sens, Roy | 0.00 | | |
| Review Opp to Mot to Dismiss Appeal. | | | 0.00 | | |
| 224558 | TIME | RLD1 | 0.20 | 250.00 | 50.00 |
| 1/3/2022 | | General | 0.00 | C@2 | |
| WIP | | Sens, Roy | 0.00 | | |
| Call with legal team; emails. | | | 0.00 | | |
| 224595 | TIME | RLD1 | 1.40 | 250.00 | 350.00 |
| 1/5/2022 | | General | 0.00 | C@2 | |
| WIP | | Sens, Roy | 0.00 | | |
| Research legal standard for appeal; discuss with CGH. | | | 0.00 | | |

5/27/2025                                     Christopher G. Hoge
5:34 PM                                          Slip Listing                                    Page      68

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 224596<br>1/6/2022<br>WIP<br>Emails. | TIME | RLD1<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 50.00 |
| 224812<br>1/14/2022<br>WIP<br>Emails. | TIME | RLD1<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 25.00 |
| 224811<br>1/17/2022<br>WIP<br>Review appeal brief. | TIME | RLD1<br>General<br>Sens, Roy | 1.00<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 250.00 |
| 224810<br>1/18/2022<br>WIP<br>Review appeal brief and combine edits; emails. | TIME | RLD1<br>General<br>Sens, Roy | 0.60<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 150.00 |
| 224813<br>1/19/2022<br>WIP<br>Emails; discuss with CGH. | TIME | RLD1<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 50.00 |
| 224817<br>1/20/2022<br>WIP<br>Emails. | TIME | RLD1<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 25.00 |
| 226118<br>4/14/2022<br>WIP<br>Emails. | TIME | RLD1<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 25.00 |
| 225920<br>4/27/2022<br>WIP<br>Emails. | TIME | RLD1<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 25.00 |
| 226130<br>5/1/2022<br>WIP<br>Emails. | TIME | RLD1<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 25.00 |
| 225921<br>5/2/2022<br>WIP<br>Emails. | TIME | RLD1<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 25.00 |

5/27/2025                              Christopher G. Hoge
5:34 PM                                    Slip Listing                                    Page      69

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 226229<br>5/26/2022<br>WIP<br>Emails. | TIME | RLD1<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 25.00 |
| 227359<br>8/4/2022<br>WIP<br>Emails. | TIME | RLD1<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 25.00 |
| 227363<br>8/5/2022<br>WIP<br>Emails. | TIME | RLD1<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 25.00 |
| 226999<br>8/8/2022<br>WIP<br>Review with CGH; emails. | TIME | RLD1<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 25.00 |
| 227176<br>8/17/2022<br>WIP<br>Emails. | TIME | RLD1<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 25.00 |
| 227183<br>8/18/2022<br>WIP<br>Emails; draft disclosure statement; research. | TIME | RLD1<br>General<br>Sens, Roy | 1.00<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 250.00 |
| 227222<br>8/22/2022<br>WIP<br>Emails; reserach; fill out disclosure form. | TIME | RLD1<br>General<br>Sens, Roy | 1.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 275.00 |
| 227228<br>8/24/2022<br>WIP<br>Finalize disclosure form and notice of appearance;<br>call clerk re filing; call P. Gardiner re filing. | TIME | RLD1<br>General<br>Sens, Roy | 1.00<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 250.00 |
| 227231<br>8/25/2022<br>WIP<br>Emails; update calendar. | TIME | RLD1<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 25.00 |
| 227234<br>8/26/2022<br>WIP<br>Emails. | TIME | RLD1<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 25.00 |

5/27/2025                                    Christopher G. Hoge
5:34 PM                                           Slip Listing                                              Page     70

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 227236<br>8/29/2022<br>WIP<br>Emails; organize file; calendar mediation. | TIME | RLD1<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 25.00 |
| 227248<br>8/30/2022<br>WIP<br>Emails. | TIME | RLD1<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 25.00 |
| 227836<br>9/1/2022<br>WIP<br>Emails. | TIME | RLD1<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 25.00 |
| 227292<br>9/6/2022<br>WIP<br>Emails. | TIME | RLD1<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 25.00 |
| 227334<br>9/14/2022<br>WIP<br>Emails. | TIME | RLD1<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 25.00 |
| 227543<br>9/23/2022<br>WIP<br>Mediation call; emails; discuss with CGH. | TIME | RLD1<br>General<br>Sens, Roy | 1.20<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 300.00 |
| 227605<br>9/30/2022<br>WIP<br>Emails; review draft appendix; discuss with CGH. | TIME | RLD1<br>General<br>Sens, Roy | 0.50<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 125.00 |
| 227608<br>10/3/2022<br>WIP<br>Review joint appendix; emails. | TIME | RLD1<br>General<br>Sens, Roy | 1.50<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 375.00 |
| 227609<br>10/4/2022<br>WIP<br>Emails. | TIME | RLD1<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 25.00 |
| 224623<br>11/7/2022<br>WIP<br>Discuss with CGH. | TIME | RLD1<br>General<br>Sens, Roy | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 25.00 |

5/27/2025                        Christopher G. Hoge
5:34 PM                            Slip Listing                              Page     71

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 227365        TIME 11/8/2022 WIP Review and research for breif. | RLD1 General Sens, Roy | 0.50 0.00 0.00 0.00 | 250.00 C@2 | 125.00 |
| 228083        TIME 11/9/2022 WIP Research; discuss with CGH. | RLD1 General Sens, Roy | 2.90 0.00 0.00 0.00 | 250.00 C@2 | 725.00 |
| 228211        TIME 11/11/2022 WIP Research; draft brief. | RLD1 General Sens, Roy | 3.50 0.00 0.00 0.00 | 250.00 C@2 | 875.00 |
| 228210        TIME 11/13/2022 WIP Draft brief; research; discuss with CGH; review facts section. | RLD1 General Sens, Roy | 2.50 0.00 0.00 0.00 | 250.00 C@2 | 625.00 |
| 228209        TIME 11/14/2022 WIP Review and edit brief; research; discuss with CGH. | RLD1 General Sens, Roy | 4.70 0.00 0.00 0.00 | 250.00 C@2 | 1175.00 |
| 228208        TIME 11/15/2022 WIP Review brief; coordinate filing; discuss with CGH. | RLD1 General Sens, Roy | 3.00 0.00 0.00 0.00 | 250.00 C@2 | 750.00 |
| 228676        TIME 12/6/2022 WIP Skim reply brief. | RLD1 General Sens, Roy | 0.10 0.00 0.00 0.00 | 250.00 C@2 | 25.00 |
| 228608        TIME 12/27/2022 WIP Check docket; emails. | RLD1 General Sens, Roy | 0.10 0.00 0.00 0.00 | 250.00 C@2 | 25.00 |
| 229093        TIME 2/10/2023 WIP Emails. | RLD1 General Sens, Roy | 0.10 0.00 0.00 0.00 | 250.00 C@2 | 25.00 |
| 230209        TIME 5/17/2023 WIP Emails. | RLD1 General Sens, Roy | 0.10 0.00 0.00 0.00 | 250.00 C@2 | 25.00 |

5/27/2025                                     Christopher G. Hoge
5:34 PM                                          Slip Listing                                   Page      72

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 230573<br>6/28/2023<br>WIP<br>Emails; call with CGH; pull dockets. | TIME | RLD1<br>General<br>Sens, Roy | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>C@2 | 50.00 |
| 219317<br>10/28/2020<br>WIP<br>Copier service - Sequential Inc. - Invoice # 64753 | EXP | SHH<br>Sequential<br>Sens, Roy | 1 | 71.55 | 71.55 |
| 228489<br>12/12/2022<br>WIP<br>The Lex Group VA - Invoice # 39024 | EXP | SHH<br>General<br>Sens, Roy | 1 | 561.58 | 561.58 |
| 229956<br>3/1/2023          3/31/2023<br>WIP<br>Postage charges for March 2023 | EXP | WP<br>Postage<br>Sens, Roy | 1 | 3.42 | 3.42 |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 620.33 | | 220664.80 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 620.33 | | 220664.80 |

# Henderson Law LLC

## Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|-------------|-----|------|-------|------|-----------------|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/28/2020 | 67940 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/28/2020 | 67941 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/28/2020 | 67942 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/29/2020 | 67933 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/29/2020 | 67934 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/29/2020 | 67935 | WPH | Time | | E-mail correspondence with Daniel M. Press;cgh@chf-law.com | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/29/2020 | 67936 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/29/2020 | 67937 | WPH | Time | | E-mail correspondence with Daniel M. Press;cgh@chf-law.com | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/30/2020 | 67923 | WPH | Time | | Review, revise and supplement response in opposition to motion to dismiss | 1.00 | 300.00 | **300.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/30/2020 | 67930 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/30/2020 | 67929 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/31/2020 | 67918 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/31/2020 | 67919 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/31/2020 | 67920 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |

**Henderson Law LLC**

**Time and Fee Journal**

<u>27 June, 2025</u>

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/31/2020 | 67921 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/31/2020 | 67922 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/3/2020 | 67888 | WPH | Time | | E-mail correspondence with Elena Iuga;Daniel M. Press;cgh@chf-law.com;Monique D. Almy | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/3/2020 | 67887 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/3/2020 | 67890 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/3/2020 | 67891 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/3/2020 | 67892 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/3/2020 | 67893 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/3/2020 | 67894 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/3/2020 | 67895 | WPH | Time | | E-mail correspondence with Elena Iuga;cgh@chf-law.com | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/3/2020 | 67896 | WPH | Time | | E-mail correspondence with C. Hoge;Elena Iuga | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/3/2020 | 67897 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/3/2020 | 67898 | WPH | Time | | E-mail correspondence with C. Hoge;Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/3/2020 | 67899 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |

Henderson Law LLC

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/3/2020 | 67900 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/3/2020 | 67901 | WPH | Time | | E-mail correspondence with Elena Iuga;cgh@chf-law.com | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/3/2020 | 67902 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/3/2020 | 67903 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/3/2020 | 67904 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/3/2020 | 67905 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/3/2020 | 67906 | WPH | Time | | E-mail correspondence with Daniel M. Press;C. Hoge;Monique D. Almy | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/3/2020 | 67908 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/3/2020 | 67907 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/3/2020 | 67909 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/4/2020 | 67867 | WPH | Time | | Finalize notice to withdraw motion to remand | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/4/2020 | 67868 | WPH | Time | | Review, revise and supplement response in opposition to motion to dismiss | 2.20 | 300.00 | **660.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/4/2020 | 67872 | WPH | Time | | E-mail correspondence with Daniel M. Press;C. Hoge | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

| Client<br>Date | Client Matter ID<br>Audit ID | Resp Lyr<br>Tmk | File Type<br>Type | File<br>Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/4/2020 | 67873 | WPH | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/4/2020 | 67874 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/4/2020 | 67875 | WPH | Time | | E-mail correspondence with Daniel M. Press;Randall L. Hagen;C. Hoge | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/4/2020 | 67876 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/4/2020 | 67877 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/4/2020 | 67878 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/4/2020 | 67879 | WPH | Time | | E-mail correspondence with C. Hoge;Elena Iuga | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/5/2020 | 67857 | WPH | Time | | Review, revise and supplement response to MTD | 2.60 | 300.00 | **780.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/5/2020 | 67804 | WPH | Time | | TCF with CGH, et al | 0.50 | 300.00 | **150.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/5/2020 | 67863 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/5/2020 | 67864 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/5/2020 | 67865 | WPH | Time | | E-mail correspondence with C. Hoge;Monique D. Almy | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/5/2020 | 67866 | WPH | Time | | E-mail correspondence with Elena Iuga;C. Hoge;Katie Dold;Patrick Gardiner | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/6/2020 | 67853 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | 67854 | WPH | Time | | E-mail correspondence with Daniel M. Press;Patrick Gardiner;Katie Dold | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| 8/6/2020 | | | | | | | | | | |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/6/2020 | 67855 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/17/2020 | 68590 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/21/2020 | 68660 | WPH | Time | | E-mail correspondence with Alvin I. Frederick | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/21/2020 | 68661 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/21/2020 | 68662 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/21/2020 | 68665 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/21/2020 | 68666 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/21/2020 | 68667 | WPH | Time | | E-mail correspondence with Daniel M. Press;Monique D. Almy | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/21/2020 | 68668 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/21/2020 | 68669 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/21/2020 | 68670 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/21/2020 | 68671 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/21/2020 | 68672 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

# Henderson Law LLC

## Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | 68673 | WPH | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| 8/21/2020 | | | | | | | | | | |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/21/2020 | 68674 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/21/2020 | 68675 | WPH | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/21/2020 | 68852 | PDG | Time | | Research ███████████ | 0.20 | 200.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/24/2020 | 68658 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/24/2020 | 68659 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/25/2020 | 68649 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/25/2020 | 68650 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/25/2020 | 68689 | WPH | Time | | E-mail correspondence with Monique D. Almy;Daniel M. Press;C. Hoge | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/25/2020 | 68651 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/25/2020 | 68867 | PDG | Time | | Review file materials in preparation for summary summary judgment fact disputes | 3.70 | 200.00 | **740.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/25/2020 | 68875 | PDG | Time | | E-mail correspondence with Wes Henderson re: ████████ | 0.50 | 200.00 | **100.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/26/2020 | 68644 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/26/2020 | 68646 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|-------------|-----|------|-------|------|-----------------|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/27/2020 | 68754 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/28/2020 | 68730 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/28/2020 | 68894 | PDG | Time | | Download documents from E&W | 0.30 | 200.00 | **60.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/28/2020 | 105707 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/28/2020 | 105708 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/28/2020 | 105709 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/28/2020 | 105710 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/28/2020 | 105719 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/2/2020 | 103411 | WPH | Time | | Telephone call with Chris Hoge Re: ███████████ | 0.60 | 350.00 | **210.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/3/2020 | 103413 | WPH | Time | | Attend conference call with CGH et al | 0.30 | 350.00 | **105.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/3/2020 | 106197 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/3/2020 | 106199 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/3/2020 | 106201 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/8/2020 | 103415 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 9/22/2020 | 103417 | PDG | Time | | Read D's resp to show cause roder | 1.10 | 250.00 | **275.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/22/2020 | 103421 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/22/2020 | 103423 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/22/2020 | 104036 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/22/2020 | 104108 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/22/2020 | 104160 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/22/2020 | 104210 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/22/2020 | 104224 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/22/2020 | 104270 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/22/2020 | 104280 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/22/2020 | 104282 | WPH | Time | | E-mail correspondence with Elena luga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/22/2020 | 104284 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/23/2020 | 103419 | WPH | Time | | Review response to show cause | 0.20 | 350.00 | **70.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/23/2020 | 104038 | WPH | Time | | E-mail correspondence with Monique D. Almy;Daniel M. Press;C. Hoge | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 9/23/2020 | 104110 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/23/2020 | 104162 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/23/2020 | 104212 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/23/2020 | 104226 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/23/2020 | 104286 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/24/2020 | 104040 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/24/2020 | 104112 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/24/2020 | 104164 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/24/2020 | 104214 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/24/2020 | 104228 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/24/2020 | 104272 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/24/2020 | 104274 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/24/2020 | 104276 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/24/2020 | 104278 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

<span style="float:right">27 June, 2025</span>

| Client | Client Matter ID | Resp Lyr | File Type | File | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
|--------|------------------|----------|-----------|------|-------------|-----|------|-------|-------|------------------|
| Date | Audit ID | Tmk | Type | Code | | | | | | |
| 9/25/2020 | 104042 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | 35.00 | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/25/2020 | 104114 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | 35.00 | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/25/2020 | 104166 | WPH | Time | | E-mail correspondence with Daniel M. Press;C. Hoge;Monique D. Almy | 0.10 | 350.00 | 35.00 | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/25/2020 | 104216 | WPH | Time | | E-mail correspondence with C. Hoge;Daniel M. Press | 0.10 | 350.00 | 35.00 | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/25/2020 | 104230 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | 35.00 | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/28/2020 | 104044 | WPH | Time | | Revise reply to response to show cause order | 0.60 | 350.00 | 210.00 | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/28/2020 | 104116 | WPH | Time | | E-mail correspondence with C. Hoge;Monique D. Almy | 0.10 | 350.00 | 35.00 | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/28/2020 | 104168 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 350.00 | 35.00 | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/28/2020 | 104218 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | 35.00 | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/28/2020 | 104232 | WPH | Time | | E-mail correspondence with C. Hoge;Monique D. Almy | 0.10 | 350.00 | 35.00 | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/29/2020 | 104046 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 350.00 | 35.00 | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/29/2020 | 104118 | WPH | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 350.00 | 35.00 | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/29/2020 | 104170 | WPH | Time | | E-mail correspondence with Monique D. Almy;C. Hoge | 0.10 | 350.00 | 35.00 | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/29/2020 | 104220 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 350.00 | 35.00 | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

27 June, 2025

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 10/1/2020 | 104048 | WPH | Time | | E-mail correspondence with Randall L. Hagen;Monique D. Almy;Daniel M. Press;C. Hoge;Elena Iuga;Gheorghe Campeanu;Patrick Gardiner;Katie Dold | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/1/2020 | 104120 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/1/2020 | 104172 | WPH | Time | | E-mail correspondence with Lauren Marini;Alvin I. Frederick;Daniel M. Press;Monique D. Almy;C. Hoge;Randall L. Hagen;Patrick Gardiner;Katie Dold;Kevin G. Hroblak | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/1/2020 | 104222 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/2/2020 | 104050 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/6/2020 | 104052 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/6/2020 | 104122 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/6/2020 | 104174 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/6/2020 | 104234 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/6/2020 | 104288 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/6/2020 | 104290 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/6/2020 | 104296 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

# Henderson Law LLC

### Time and Fee Journal

<u>27 June, 2025</u>

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 10/6/2020 | 104342 | WPH | Time | | E-mail correspondence with C. Hoge;Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/6/2020 | 104368 | WPH | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/6/2020 | 104378 | WPH | Time | | E-mail correspondence with Randall L. Hagen;Daniel M. Press;Monique D. Almy;C. Hoge;Elena Iuga;Gheorghe Campeanu;Patrick Gardiner;Katie Dold | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/6/2020 | 104382 | WPH | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/6/2020 | 104384 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/6/2020 | 104386 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/6/2020 | 104388 | WPH | Time | | E-mail correspondence with Lauren Marini;Alvin I. Frederick;Daniel M. Press;Monique D. Almy;C. Hoge;Randall L. Hagen;Patrick Gardiner;Katie Dold;Kevin G. Hroblak | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/6/2020 | 104390 | WPH | Time | | E-mail correspondence with Randall L. Hagen;Monique D. Almy;Daniel M. Press;C. Hoge;Elena Iuga;Gheorghe Campeanu;Patrick Gardiner;Katie Dold | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/6/2020 | 104392 | WPH | Time | | E-mail correspondence with Monique D. Almy;Randall L. Hagen;Daniel M. Press;C. Hoge;Elena Iuga;Gheorghe Campeanu;Patrick Gardiner;Katie Dold | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/6/2020 | 104394 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | | | | | | | | | | |
| 10/6/2020 | 104396 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/6/2020 | 104398 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/6/2020 | 104400 | WPH | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/6/2020 | 104402 | WPH | Time | | E-mail correspondence with Randall L. Hagen;Monique D. Almy;Daniel M. Press;C. Hoge;Elena Iuga;Gheorghe Campeanu;Patrick Gardiner;Katie Dold | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/6/2020 | 104404 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/6/2020 | 104406 | WPH | Time | | E-mail correspondence with Randall L. Hagen;Monique D. Almy;Daniel M. Press;C. Hoge;Elena Iuga;Gheorghe Campeanu;Patrick Gardiner;Katie Dold | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/6/2020 | 104408 | WPH | Time | | E-mail correspondence with C. Hoge;Daniel M. Press;Monique D. Almy;Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/6/2020 | 104410 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/7/2020 | 104054 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/7/2020 | 104124 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/7/2020 | 104176 | WPH | Time | | E-mail correspondence with C. Hoge;Elena Iuga;Daniel M. Press;Randall L. Hagen;Monique D. Almy | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

27 June, 2025

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 10/7/2020 | 104236 | WPH | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/7/2020 | 104292 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/7/2020 | 104298 | WPH | Time | | E-mail correspondence with C. Hoge;Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/7/2020 | 104344 | WPH | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/7/2020 | 104370 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/7/2020 | 104380 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/7/2020 | 104412 | WPH | Time | | E-mail correspondence with Daniel M. Press;C. Hoge | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/7/2020 | 104414 | WPH | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/7/2020 | 104416 | WPH | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/7/2020 | 104418 | WPH | Time | | E-mail correspondence with Elena Iuga;cgh@chf-law.com | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/7/2020 | 104420 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/7/2020 | 104422 | WPH | Time | | E-mail correspondence with Daniel M. Press;Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/7/2020 | 104424 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens;cgh@chf-law.com;Elena Iuga;Gheorghe Campeanu;Daniel M. Press;Patrick Gardiner | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/7/2020 | 104426 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |

**Henderson Law LLC**

**Time and Fee Journal**

<span style="float:right">27 June, 2025</span>

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/8/2020 | 104056 | WPH | Time | | Attend Hearing on Show Cause Order | 0.50 | 350.00 | **175.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/8/2020 | 104126 | WPH | Time | | E-mail correspondence with C. Hoge;Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/8/2020 | 104178 | WPH | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/8/2020 | 104238 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/9/2020 | 104058 | WPH | Time | | E-mail correspondence with Kevin G. Hroblak | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/9/2020 | 104128 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/9/2020 | 104180 | WPH | Time | | E-mail correspondence with C. Hoge;Elena Iuga;Patrick Gardiner | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/9/2020 | 104240 | WPH | Time | | E-mail correspondence with Kevin G. Hroblak | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/9/2020 | 104300 | WPH | Time | | E-mail correspondence with Kevin G. Hroblak | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/9/2020 | 104346 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/9/2020 | 104372 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/9/2020 | 104428 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/12/2020 | 104060 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/12/2020 | 104182 | WPH | Time | | E-mail correspondence with Elena Iuga;cgh@chf-law.com | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | 104242 | WPH | Time | | E-mail correspondence with Kevin G. Hroblak | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/12/2020 | 104294 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/12/2020 | 104348 | WPH | Time | | E-mail correspondence with Kevin G. Hroblak | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/13/2020 | 104062 | WPH | Time | | E-mail correspondence with Kevin G. Hroblak | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/13/2020 | 104130 | PDG | Time | | Review/finalize electronic filing | 1.10 | 250.00 | **275.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/13/2020 | 104132 | PDG | Time | | Correct and re-file today's filing | 0.50 | 250.00 | **125.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/13/2020 | 104184 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/13/2020 | 104064 | WPH | Time | | E-mail correspondence with C. Hoge;Elena Iuga;Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/14/2020 | 104066 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/16/2020 | 104068 | PDG | Time | | Cursory review of MTD/MSJ | 1.00 | 250.00 | **250.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/16/2020 | 104186 | PDG | Time | | Discuss case and Ds' MTD | 0.70 | 250.00 | **175.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/16/2020 | 104244 | WPH | Time | | Attend conference call with opposing counsel regarding defendants' Motion to Dismiss | 1.00 | 350.00 | **350.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/16/2020 | 104302 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/16/2020 | 104350 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/16/2020 | 104374 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | | | | | | |
| 11/16/2020 | 104430 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/16/2020 | 104432 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/16/2020 | 104434 | WPH | Time | | E-mail correspondence with Elena Iuga;cgh@chf-law.com;Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/16/2020 | 104436 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/16/2020 | 104438 | WPH | Time | | Review motion to dismiss with exhibits | 0.30 | 350.00 | **105.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/17/2020 | 104070 | WPH | Time | | Prepare response to motion to dismiss | 2.20 | 350.00 | **770.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/17/2020 | 104188 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/17/2020 | 104246 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/17/2020 | 104304 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/17/2020 | 104352 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/17/2020 | 104376 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/17/2020 | 104440 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/17/2020 | 104442 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/17/2020 | 104444 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | 104446 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/17/2020 | 104448 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/17/2020 | 104450 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/18/2020 | 104072 | WPH | Time | | Conduct research re: mtd | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/18/2020 | 104190 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/18/2020 | 104248 | WPH | Time | | E-mail correspondence with Katie Dold;Patrick Gardiner;cgh@chf-law.com;Daniel M. Press;Elena Iuga;Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/19/2020 | 104074 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/19/2020 | 104192 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/19/2020 | 104250 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/19/2020 | 104354 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/20/2020 | 104076 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/20/2020 | 104194 | WPH | Time | | E-mail correspondence with cgh@chf-law.com;Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/20/2020 | 104252 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/20/2020 | 104306 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|-------------|-----|------|-------|-------|------------------|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | 104356 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/20/2020 | 104452 | WPH | Time | | E-mail correspondence with cgh@chf-law.com;Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/23/2020 | 104078 | PDG | Time | | Revise opp to MSJ | 0.50 | 250.00 | **125.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/23/2020 | 104196 | PDG | Time | | E-mail correspondence with Daniel M. Press;Wes Henderson;cgh@chf-law.com;Gheorghe Campeanu | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/23/2020 | 104254 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/23/2020 | 104308 | WPH | Time | | E-mail correspondence with C. Hoge;Elena Iuga;Gheorghe Campeanu;Patrick Gardiner;Katie Dold | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/23/2020 | 104358 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/23/2020 | 104454 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/23/2020 | 104456 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/23/2020 | 104458 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/23/2020 | 104460 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/23/2020 | 104462 | WPH | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/23/2020 | 104464 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 11/23/2020 | 104466 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/23/2020 | 104468 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/23/2020 | 104470 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/23/2020 | 104472 | WPH | Time | | E-mail correspondence with Elena Iuga;cgh@chf-law.com;Gheorghe Campeanu;Patrick Gardiner;Katie Dold | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/23/2020 | 104474 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/23/2020 | 104476 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/23/2020 | 104478 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/24/2020 | 104080 | WPH | Time | | Attend conference call regarding motion to dismiss | 0.60 | 350.00 | **210.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/24/2020 | 104198 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/24/2020 | 104256 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/24/2020 | 104310 | WPH | Time | | E-mail correspondence with Elena Iuga;Monique D. Almy;Randall L. Hagen;cgh@chf-law.com;Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/24/2020 | 104360 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/25/2020 | 104082 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

Time and Fee Journal

<span style="text-align:right">27 June, 2025</span>

| Client | Client Matter ID | Resp Lyr | File Type | File | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
|--------|-------|------|------|------|-------------|-----|------|-------|-------|------------------|
| Date | Audit ID | Tmk | Type | Code | | | | | | |
| 11/25/2020 | 104200 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/25/2020 | 104258 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/25/2020 | 104312 | WPH | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/29/2020 | 104084 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/30/2020 | 104086 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/30/2020 | 104202 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/30/2020 | 104260 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/30/2020 | 104314 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/30/2020 | 104362 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/30/2020 | 104480 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/30/2020 | 104482 | WPH | Time | | Review, revise and supplement SOL portion of response to MTD | 0.20 | 350.00 | **70.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/30/2020 | 104484 | WPH | Time | | E-mail correspondence with Elena Iuga;cgh@chf-law.com;Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/2/2020 | 104088 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/2/2020 | 104204 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|-------------|-----|------|-------|-------|------------------|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 12/3/2020 | 104090 | PDG | Time | | research | 0.40 | 250.00 | **100.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/3/2020 | 104206 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/3/2020 | 104262 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/3/2020 | 104266 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/3/2020 | 104316 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/3/2020 | 104364 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/3/2020 | 104486 | WPH | Time | | E-mail correspondence with C. Hoge;Elena Iuga;Gheorghe Campeanu;Patrick Gardiner;Katie Dold | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/3/2020 | 104488 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/3/2020 | 104490 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/3/2020 | 104492 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/3/2020 | 104494 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/3/2020 | 104496 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/3/2020 | 104498 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/3/2020 | 104500 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

Time and Fee Journal

27 June, 2025

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|------|------|------|------|------|------|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | 104502 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/3/2020 | 104504 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/4/2020 | 104092 | PDG | Time | | Check local BR rules | 0.50 | 250.00 | **125.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/4/2020 | 104150 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/4/2020 | 104152 | WPH | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/4/2020 | 104154 | WPH | Time | | E-mail correspondence with Randall L. Hagen;Monique D. Almy | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/4/2020 | 104156 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/4/2020 | 104208 | PDG | Time | | Finalize and file opp to MTD | 1.00 | 250.00 | **250.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/4/2020 | 104264 | PDG | Time | | E-mail correspondence with Wes Henderson;Elena Iuga;cgh@chf-law.com | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/4/2020 | 104268 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/4/2020 | 104318 | WPH | Time | | Review, revise and supplement response to mtd | 0.80 | 350.00 | **280.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/4/2020 | 104320 | WPH | Time | | E-mail correspondence with Elena Iuga;cgh@chf-law.com | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/4/2020 | 104322 | WPH | Time | | E-mail correspondence with Elena Iuga;cgh@chf-law.com | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/4/2020 | 104324 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | 104326 | WPH | Time | | E-mail correspondence with Elena Iuga;cgh@chf-law.com | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| 12/4/2020 | | | | | | | | | | |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/4/2020 | 104328 | WPH | Time | | E-mail correspondence with Daniel M. Press, et al. | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/4/2020 | 104330 | WPH | Time | | E-mail correspondence with cgh@chf-law.com;Elena Iuga;Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/4/2020 | 104332 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/4/2020 | 104334 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/4/2020 | 104336 | WPH | Time | | E-mail correspondence with Elena Iuga;Daniel M. Press;cgh@chf-law.com | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/4/2020 | 104338 | WPH | Time | | E-mail correspondence with C. Hoge;Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/4/2020 | 104340 | WPH | Time | | E-mail correspondence with Elena Iuga;cgh@chf-law.com | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/4/2020 | 104366 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/4/2020 | 104506 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/4/2020 | 104508 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/4/2020 | 104510 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/4/2020 | 104512 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/4/2020 | 104514 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |

# Henderson Law LLC

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|-------------|-----|------|-------|------|------------------|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/4/2020 | 104516 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/4/2020 | 104518 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/4/2020 | 104520 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/4/2020 | 104522 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/5/2020 | 104094 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/5/2020 | 104148 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/7/2020 | 104096 | WPH | Time | | E-mail correspondence with C. Hoge;Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/11/2020 | 104098 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/14/2020 | 104100 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/14/2020 | 104158 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/15/2020 | 104102 | WPH | Time | | E-mail correspondence with C. Hoge;Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/15/2020 | 104138 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/15/2020 | 104140 | WPH | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/15/2020 | 104142 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | | | | | | |
| 12/15/2020 | 104144 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/15/2020 | 104146 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/16/2020 | 105720 | WPH | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/22/2020 | 106193 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/22/2020 | 106195 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/23/2020 | 104104 | WPH | Time | | Attend Roy Sens deposition preparation session | 2.00 | 350.00 | **700.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/23/2020 | 104136 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/23/2020 | 106189 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/23/2020 | 106191 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/28/2020 | 104106 | WPH | Time | | Attend conference call with Roy Sens, Melanie Sens, and Chris Hoge re: deposition | 0.50 | 350.00 | **175.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/28/2020 | 104134 | WPH | Time | | Attend Roy Sens deposition | 2.90 | 350.00 | **1,015.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/28/2020 | 106177 | WPH | Time | | E-mail correspondence with C. Hoge; Elena Iuga; Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/28/2020 | 106179 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/28/2020 | 106181 | WPH | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

<u>27 June, 2025</u>

| Client<br>Date | Client Matter ID<br>Audit ID | Resp Lyr<br>Tmk | File Type<br>Type | File<br>Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/2020 | 106183 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen<br>12/28/2020 | 1356/001<br>106185 | WPH<br>WPH | Legal Malpractice<br>Time | Sens, Roy & Melanie | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen<br>12/28/2020 | 1356/001<br>106187 | WPH<br>WPH | Legal Malpractice<br>Time | Sens, Roy & Melanie | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen<br>12/29/2020 | 1356/001<br>106175 | WPH<br>WPH | Legal Malpractice<br>Time | Sens, Roy & Melanie | E-mail correspondence with C. Hoge; Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen<br>1/6/2021 | 1356/001<br>104753 | WPH<br>PDG | Legal Malpractice<br>Time | Sens, Roy & Melanie | Cursory review of Defs' reply in support of MSJ | 0.40 | 250.00 | **100.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen<br>1/7/2021 | 1356/001<br>104755 | WPH<br>WPH | Legal Malpractice<br>Time | Sens, Roy & Melanie | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen<br>1/7/2021 | 1356/001<br>104757 | WPH<br>WPH | Legal Malpractice<br>Time | Sens, Roy & Melanie | E-mail correspondence with C. Hoge;Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen<br>1/7/2021 | 1356/001<br>104759 | WPH<br>WPH | Legal Malpractice<br>Time | Sens, Roy & Melanie | Review reply in support of motion to dismiss | 0.30 | 350.00 | **105.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen<br>1/8/2021 | 1356/001<br>105917 | WPH<br>WPH | Legal Malpractice<br>Time | Sens, Roy & Melanie | E-mail correspondence with Monique D. Almy | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen<br>1/8/2021 | 1356/001<br>105919 | WPH<br>WPH | Legal Malpractice<br>Time | Sens, Roy & Melanie | E-mail correspondence with C. Hoge; Monique D. Almy | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen<br>1/8/2021 | 1356/001<br>105921 | WPH<br>WPH | Legal Malpractice<br>Time | Sens, Roy & Melanie | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen<br>1/8/2021 | 1356/001<br>105923 | WPH<br>WPH | Legal Malpractice<br>Time | Sens, Roy & Melanie | E-mail correspondence with Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen<br>1/8/2021 | 1356/001<br>105925 | WPH<br>WPH | Legal Malpractice<br>Time | Sens, Roy & Melanie | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen<br>1/8/2021 | 1356/001<br>105927 | WPH<br>WPH | Legal Malpractice<br>Time | Sens, Roy & Melanie | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

# Henderson Law LLC

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 1/8/2021 | 105929 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/8/2021 | 105931 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/11/2021 | 104761 | WPH | Time | | E-mail correspondence with C. Hoge;Monique D. Almy | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/14/2021 | 104763 | WPH | Time | | Attend conference call with Elena, CGH, and Gheorghe | 1.00 | 350.00 | **350.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/15/2021 | 104765 | WPH | Time | | E-mail correspondence with Court ███████ re: Chris Hoge's appearance | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/19/2021 | 104767 | WPH | Time | | E-mail correspondence with Patrick Gardiner;Katie Dold;C. Hoge;Elena Iuga;Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/20/2021 | 106161 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/20/2021 | 106163 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/20/2021 | 106165 | WPH | Time | | E-mail correspondence with Katie Dold; C. Hoge; Elena Iuga; Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/20/2021 | 106167 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/20/2021 | 106169 | WPH | Time | | E-mail correspondence with Elena Iuga; cgh@chf-law.com; Patrick Gardiner; Katie Dold | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/20/2021 | 106171 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/20/2021 | 106173 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/21/2021 | 104769 | WPH | Time | | Attend conference call re: hearing | 1.30 | 350.00 | **455.00** | | No Charge - Show on Bill |

**Henderson Law LLC**

**Time and Fee Journal**

<u>27 June, 2025</u>

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/21/2021 | 106145 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/21/2021 | 106147 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/21/2021 | 106149 | WPH | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/21/2021 | 106151 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/21/2021 | 106153 | WPH | Time | | E-mail correspondence with cgh@chf-law.com; Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/21/2021 | 106155 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/21/2021 | 106157 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/21/2021 | 106159 | WPH | Time | | E-mail correspondence with Elena Iuga; cgh@chf-law.com; Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/22/2021 | 104771 | WPH | Time | | Attend hearing on MTD | 2.20 | 350.00 | **770.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/22/2021 | 104773 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/22/2021 | 104775 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens;C. Hoge;Elena Iuga;Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/22/2021 | 104777 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/25/2021 | 104779 | WPH | Time | | E-mail correspondence with C. Hoge;Elena Iuga;Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 1/26/2021 | 105851 | WPH | Time | | E-mail correspondence with Katie Dold; Patrick Gardiner; C. Hoge; Gheorghe Campeanu; Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/2/2021 | 106141 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/2/2021 | 106143 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/3/2021 | 104781 | WPH | Time | | Draft SOL argument | 1.00 | 350.00 | **350.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/3/2021 | 104783 | WPH | Time | | E-mail correspondence with C. Hoge;Elena Iuga;Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/3/2021 | 104785 | WPH | Time | | E-mail correspondence with C. Hoge;Elena Iuga;Gheorghe Campeanu;Patrick Gardiner;Katie Dold | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/3/2021 | 106135 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/3/2021 | 106137 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/3/2021 | 106139 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/4/2021 | 104787 | WPH | Time | | E-mail correspondence with Elena Iuga;cgh@chf-law.com;Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/4/2021 | 104789 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/5/2021 | 104791 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/5/2021 | 104793 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

27 June, 2025

| Client | Client Matter ID | Resp Lyr | File Type | File | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | | | | | | |
| 2/8/2021 | 104795 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/10/2021 | 104797 | WPH | Time | | Attend conference call re: ████ | 0.80 | 350.00 | **280.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/10/2021 | 104799 | WPH | Time | | E-mail correspondence with Kevin G. Hroblak | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/10/2021 | 106129 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/10/2021 | 106131 | WPH | Time | | E-mail correspondence with Kevin G. Hroblak | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/10/2021 | 106133 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/11/2021 | 104801 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/11/2021 | 104803 | PDG | Time | | Research project re: ████████ ████████ | 3.00 | 250.00 | **750.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/11/2021 | 106125 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/11/2021 | 106127 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/12/2021 | 104805 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/12/2021 | 104807 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/12/2021 | 106123 | WPH | Time | | E-mail correspondence with C. Hoge; Patrick Gardiner; Elena Iuga; Gheorghe Campeanu; Katie Dold | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/13/2021 | 104809 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |

**Henderson Law LLC**

Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/13/2021 | 104811 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/13/2021 | 104813 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/13/2021 | 104815 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/13/2021 | 104817 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/13/2021 | 104819 | WPH | Time | | E-mail correspondence with Elena Iuga;Patrick Gardiner | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/14/2021 | 104821 | WPH | Time | | E-mail correspondence with Elena Iuga;Patrick Gardiner | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/14/2021 | 104823 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/14/2021 | 106113 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/14/2021 | 106115 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/14/2021 | 106117 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/14/2021 | 106119 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/14/2021 | 106121 | WPH | Time | | E-mail correspondence with Elena Iuga; Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/15/2021 | 104825 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/15/2021 | 106097 | WPH | Time | | E-mail correspondence with Elena Iuga; cgh@chf-law.com | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|------|------|-------|------|-----------------|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | 106099 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| 2/15/2021 | | | | | | | | | | |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/15/2021 | 106101 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/15/2021 | 106103 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/15/2021 | 106105 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/15/2021 | 106107 | WPH | Time | | E-mail correspondence with Elena Iuga; cgh@chf-law.com | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/15/2021 | 106109 | WPH | Time | | E-mail correspondence with C. Hoge; Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/15/2021 | 106111 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/16/2021 | 104827 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/16/2021 | 104829 | WPH | Time | | E-mail correspondence with Elena Iuga;Gheorghe Campeanu;cgh@chf-law.com | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/16/2021 | 104831 | WPH | Time | | E-mail correspondence with C. Hoge;Elena Iuga;Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/16/2021 | 104833 | WPH | Time | | E-mail correspondence with Elena Iuga;cgh@chf-law.com;Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/16/2021 | 104835 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/16/2021 | 104837 | WPH | Time | | Attend conference call re: ███████████ | 1.50 | 350.00 | **525.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/16/2021 | 104839 | WPH | Time | | Review, Revise, and Supplement Post-Hearing Brief | 3.00 | 350.00 | **1,050.00** | | No Charge - Show on Bill |

# Henderson Law LLC

### Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|-----------------|----------|-----------|------|-------------|-----|------|-------|-------|------------------|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/16/2021 | 104841 | WPH | Time | | E-mail correspondence with Randall L. Hagen;C. Hoge | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/16/2021 | 104843 | PDG | Time | | Conference call re: ▮▮▮▮▮▮ | 1.50 | 250.00 | **375.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/16/2021 | 104845 | PDG | Time | | Review/revise post-trial brief | 5.30 | 250.00 | **1,325.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/17/2021 | 104847 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/17/2021 | 104849 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/17/2021 | 104851 | PDG | Time | | Download and organize all filed briefs and exhibits | 0.40 | 250.00 | **100.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/18/2021 | 105852 | WPH | Time | | E-mail correspondence with C. Hoge; Gheorghe Campeanu; Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/22/2021 | 104853 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/2/2021 | 104855 | WPH | Time | | E-mail correspondence with C. Hoge;Patrick Gardiner;Elena Iuga;Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/2/2021 | 104857 | WPH | Time | | E-mail correspondence with Elena Iuga;cgh@chf-law.com;Patrick Gardiner;Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/2/2021 | 104859 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 6/23/2021 | 104861 | WPH | Time | | Telephone call with Marcum and CGH | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/22/2021 | 104863 | WPH | Time | | E-mail correspondence with Christopher Hoge | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | 104865 | WPH | Time | | E-mail correspondence with Gary Rosen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/29/2021 | 104867 | WPH | Time | | E-mail correspondence with Gary Rosen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/29/2021 | 104869 | WPH | Time | | E-mail correspondence with Christopher Hoge | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/17/2021 | 104871 | WPH | Time | | E-mail correspondence with Christopher Hoge;Patrick Gardiner | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/17/2021 | 104873 | PDG | Time | | Telephone call w/ Hoge and WPH - spoke | 0.20 | 250.00 | **50.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/30/2021 | 106091 | WPH | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/30/2021 | 106093 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/30/2021 | 106095 | WPH | Time | | E-mail correspondence with Elena Iuga | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/1/2021 | 104875 | WPH | Time | | E-mail correspondence with Randall L. Hagen;Christopher Hoge | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/1/2021 | 104877 | WPH | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/1/2021 | 104879 | WPH | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/2/2021 | 104881 | PDG | Time | | Research ▉▉▉▉▉▉▉ | 2.00 | 250.00 | **500.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/4/2021 | 104883 | PDG | Time | | Research ▉▉▉▉▉▉▉ | 1.80 | 250.00 | **450.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/8/2021 | 104885 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|--|--|--|--|--|--|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | 104887 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| 10/8/2021 | | | | | | | | | | |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/8/2021 | 104889 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/8/2021 | 104891 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/8/2021 | 104893 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/12/2021 | 104895 | PDG | Time | | Research deadline for MTD appeal | 1.20 | 250.00 | **300.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/12/2021 | 104897 | PDG | Time | | Draft MTD appeal | 4.90 | 250.00 | **1,225.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/14/2021 | 104899 | WPH | Time | | Review, revise and supplement motion to dismiss appeal | 0.70 | 350.00 | **245.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/14/2021 | 104901 | PDG | Time | | Revise MTD of appeal | 2.20 | 250.00 | **550.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/15/2021 | 104903 | WPH | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/15/2021 | 104905 | PDG | Time | | Call to Dan Press - spoke | 0.20 | 250.00 | **50.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/15/2021 | 104907 | PDG | Time | | E-mail correspondence with Christopher Hoge | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/15/2021 | 104909 | PDG | Time | | E-mail correspondence with Christopher Hoge;Randall L. Hagen | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/15/2021 | 104911 | PDG | Time | | review statement of issues on appeal | 0.20 | 250.00 | **50.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/15/2021 | 104913 | PDG | Time | | Revise draft MTD of appeal | 2.50 | 250.00 | **625.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/15/2021 | 104915 | PDG | Time | | review Defs Motions | 0.50 | 250.00 | **125.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/15/2021 | 104917 | PDG | Time | | conference call w/WPH and Chris | 1.00 | 250.00 | **250.00** | | No Charge - Show on Bill |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/17/2021 | 104919 | PDG | Time | | Revise/research MTD appeal | 4.50 | 250.00 | **1,125.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/18/2021 | 104921 | WPH | Time | | E-mail correspondence with Court Clerk | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/18/2021 | 104923 | WPH | Time | | E-mail correspondence with Court Clerk | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/18/2021 | 104925 | WPH | Time | | E-mail correspondence with Rebecca L. Deucher | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/19/2021 | 104927 | WPH | Time | | E-mail correspondence with Rebecca L. Deucher; E-mail correspondence with Rebecca L. Deucher; E-mail correspondence with Rebecca L. Deucher;Christopher Hoge; E-mail correspondence with Rebecca L. Deucher | 0.30 | 350.00 | **105.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/21/2021 | 104929 | WPH | Time | | E-mail correspondence with Rebecca L. Deucher;Christopher Hoge | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/22/2021 | 104931 | WPH | Time | | Emails re: ███████████ | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/22/2021 | 104933 | WPH | Time | | E-mail correspondence with Randall L. Hagen;Monique D. Almy;Christopher Hoge;Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/22/2021 | 104935 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/22/2021 | 104937 | PDG | Time | | E-mail correspondence with Daniel M. Press;Wes Henderson;Randall L. Hagen;Monique D. Almy;Christopher Hoge | 0.30 | 250.00 | **75.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/22/2021 | 104939 | PDG | Time | | Review/research ███████ | 1.00 | 250.00 | **250.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/24/2021 | 104941 | WPH | Time | | Prepare for Monday's hearing | 2.50 | 350.00 | **875.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | 104943 | WPH | Time | | E-mail correspondence with Christopher Hoge;Rebecca L. Deucher | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/25/2021 | 104945 | WPH | Time | | E-mail correspondence with Rebecca L. Deucher | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/25/2021 | 104947 | WPH | Time | | E-mail correspondence with Rebecca L. Deucher | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/25/2021 | 104949 | WPH | Time | | E-mail correspondence with Christopher Hoge;Rebecca L. Deucher;Patrick Gardiner;Katie Dold; E-mail correspondence with Rebecca L. Deucher | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/25/2021 | 104951 | PDG | Time | | Review/revise MTD appeal | 0.40 | 250.00 | **100.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/25/2021 | 104953 | PDG | Time | | Review ███████ and conduct additional research ██████████ | 2.50 | 250.00 | **625.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/25/2021 | 104955 | PDG | Time | | Attend call w/Judge Ruark et al | 0.70 | 250.00 | **175.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/26/2021 | 104957 | WPH | Time | | E-mail correspondence with Christopher Hoge;Patrick Gardiner;Rebecca L. Deucher | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/26/2021 | 104959 | WPH | Time | | E-mail correspondence with Daniel M. Press;Rebecca L. Deucher;Christopher Hoge;Randall L. Hagen;Monique D. Almy | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/26/2021 | 104961 | WPH | Time | | E-mail correspondence with Christopher Hoge;Rebecca L. Deucher | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/26/2021 | 104963 | WPH | Time | | Telephone call with Lauren Marini | 0.20 | 350.00 | **70.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/26/2021 | 104965 | PDG | Time | | Oppose motion to vacate | 4.40 | 250.00 | **1,100.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/26/2021 | 104967 | PDG | Time | | Review orders and filings from Circuit Court | 0.30 | 250.00 | **75.00** | | No Charge - Show on Bill |

**Henderson Law LLC**

**Time and Fee Journal**

27 June, 2025

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|-----------------|----------|-----------|------|-------------|-----|------|-------|-----|------------------|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/27/2021 | 104969 | WPH | Time | | E-mail correspondence with Christopher Hoge;Rebecca L. Deucher;Katie Dold;Patrick Gardiner | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/28/2021 | 104971 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/28/2021 | 104973 | WPH | Time | | E-mail correspondence with Daniel M. Press;Christopher Hoge | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/28/2021 | 104975 | PDG | Time | | Draft and research opp to Mot to vacate | 1.10 | 250.00 | **275.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/28/2021 | 104977 | PDG | Time | | Telephone call w/WPH/Hoge/Deucher | 0.30 | 250.00 | **75.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/29/2021 | 104979 | WPH | Time | | E-mail correspondence with Christopher Hoge;Rebecca L. Deucher;Patrick Gardiner;Katie Dold | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/29/2021 | 104981 | WPH | Time | | E-mail correspondence with Monique D. Almy;Daniel M. Press;Christopher Hoge | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/29/2021 | 104983 | WPH | Time | | Review, revise and supplement opposition to motion to vacate | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/29/2021 | 104985 | WPH | Time | | Review, revise and supplement motion to dismiss appeal | 0.30 | 350.00 | **105.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/29/2021 | 104987 | PDG | Time | | Draft statement of additional items for appeal | 1.50 | 250.00 | **375.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/29/2021 | 104989 | PDG | Time | | Try to locate missing transcripts which are not a part of the docket | 0.50 | 250.00 | **125.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/29/2021 | 104991 | PDG | Time | | E-mail correspondence with Christopher Hoge;Wes Henderson | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

Time and Fee Journal

| Client<br>Date | Client Matter ID<br>Audit ID | Resp Lyr<br>Tmk | File Type<br>Type | File<br>Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/2021 | 104993 | PDG | Time | | E-mail correspondence with Daniel M. Press;Christopher Hoge;Wes Henderson | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/29/2021 | 104995 | PDG | Time | | Draft /research opp to Mot to vacate | 5.30 | 250.00 | **1,325.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/4/2021 | 104997 | WPH | Time | | E-mail correspondence with Rebecca L. Deucher | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/4/2021 | 104999 | WPH | Time | | E-mail correspondence with Patrick Gardiner;Christopher Hoge;Rebecca L. Deucher | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/11/2021 | 105001 | WPH | Time | | Review reply in support of motion to rescind order of remand | 2.50 | 350.00 | **875.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/12/2021 | 105003 | WPH | Time | | E-mail correspondence with Lauren Marini | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/12/2021 | 105005 | PDG | Time | | research ▮▮▮▮▮▮ | 1.00 | 250.00 | **250.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/12/2021 | 105007 | PDG | Time | | Spoke with WPH following court hearing | 0.30 | 250.00 | **75.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/15/2021 | 105009 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/15/2021 | 105011 | WPH | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/15/2021 | 105013 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/24/2021 | 105015 | PDG | Time | | Draft MTD appeal (second Appeal) | 1.80 | 250.00 | **450.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/24/2021 | 105017 | PDG | Time | | Download and save recent filings | 1.30 | 250.00 | **325.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/24/2021 | 105019 | PDG | Time | | Telephone call to Chris/Rebecca WPH | 1.00 | 250.00 | **250.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | 105021 | WPH | Time | | E-mail correspondence with Christopher Hoge and Monique D. Almy | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| 11/29/2021 | | | | | | | | | | |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/29/2021 | 105023 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/30/2021 | 106075 | WPH | Time | | E-mail correspondence with Lauren Marini; Christopher Hoge; Alvin I. Frederick; Kevin G. Hroblak | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/30/2021 | 106077 | WPH | Time | | E-mail correspondence with Alvin I. Frederick | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/30/2021 | 106079 | WPH | Time | | E-mail correspondence with Randall L. Hagen; Monique D. Almy | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/30/2021 | 106081 | WPH | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/30/2021 | 106083 | WPH | Time | | E-mail correspondence with Monique D. Almy; Christopher Hoge | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/1/2021 | 106085 | WPH | Time | | E-mail correspondence with Lauren Marini; Christopher Hoge; Alvin I. Frederick; Kevin G. Hroblak | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/13/2021 | 105025 | WPH | Time | | E-mail correspondence with Alvin I. Frederick;Lauren E. Marini (marini@ewmd.com) | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/14/2021 | 105027 | WPH | Time | | E-mail correspondence with Lauren Marini and Alvin I. Frederick | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/14/2021 | 105029 | WPH | Time | | Review opposition to motion to dismiss | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/17/2021 | 105031 | PDG | Time | | Telephone call from Chris Hoge and WPH - spoke | 0.60 | 250.00 | **150.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | 105033 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| 12/21/2021 | | | | | | | | | | |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/21/2021 | 105035 | WPH | Time | | E-mail correspondence with Alvin I. Frederick | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/5/2022 | 105037 | WPH | Time | | Draft Appelle Brief | 2.20 | 350.00 | **770.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/5/2022 | 105039 | PDG | Time | | review Appellant's brief and preliminary research | 1.90 | 250.00 | **475.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/6/2022 | 105041 | WPH | Time | | Conduct research re: ███████ █████████████ | 0.50 | 350.00 | **175.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/6/2022 | 105043 | WPH | Time | | Review, revise and supplement Appelle brief | 2.00 | 350.00 | **700.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/7/2022 | 105045 | WPH | Time | | Review, revise and supplement appellee brief | 1.00 | 350.00 | **350.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/10/2022 | 105047 | WPH | Time | | Review, revise and supplement appellee brief | 1.30 | 350.00 | **455.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/11/2022 | 105049 | PDG | Time | | Review/research appellant brief | 2.70 | 250.00 | **675.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/12/2022 | 105051 | PDG | Time | | revise brief | 0.70 | 250.00 | **175.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/13/2022 | 105053 | PDG | Time | | Sens draft/research appellate brief | 5.40 | 250.00 | **1,350.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/14/2022 | 105055 | PDG | Time | | Review/draft/research appellate brief | 7.10 | 250.00 | **1,775.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/18/2022 | 105057 | WPH | Time | | Review, revise and supplement appellee brief | 0.30 | 350.00 | **105.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/19/2022 | 105059 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/19/2022 | 105061 | WPH | Time | | Review, revise and supplement appellee brief | 1.70 | 350.00 | **595.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/19/2022 | 105063 | PDG | Time | | Review revise appellate brief | 1.60 | 250.00 | **400.00** | | No Charge - Show on Bill |

**Henderson Law LLC**

Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/20/2022 | 105065 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/20/2022 | 105067 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/20/2022 | 105069 | PDG | Time | | Revise/finalize appellate brief | 3.40 | 250.00 | **850.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/8/2022 | 105071 | WPH | Time | | E-mail correspondence with Lauren E. Marini | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/9/2022 | 105073 | WPH | Time | | Attend conference call with Client and Chris Hoge | 0.70 | 350.00 | **245.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/9/2022 | 105075 | WPH | Time | | E-mail correspondence with Daniel M. Press;Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/10/2022 | 105077 | WPH | Time | | Review reply and motion for leave | 17.20 | 350.00 | **6,020.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/10/2022 | 105079 | WPH | Time | | E-mail correspondence with Lauren Marini | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/15/2022 | 105081 | WPH | Time | | E-mail correspondence with Lauren Marini | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/18/2022 | 105083 | PDG | Time | | E-mail correspondence with Lauren E. Marini;Wes Henderson | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/21/2022 | 105085 | WPH | Time | | E-mail correspondence with Alvin I. Frederick | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/21/2022 | 105087 | WPH | Time | | E-mail correspondence with Alvin I. Frederick;Lauren E. Marini (marini@ewmd.com) | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/22/2022 | 105089 | WPH | Time | | E-mail correspondence with Lauren Marini;Alvin I. Frederick | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/22/2022 | 105091 | WPH | Time | | E-mail correspondence with Lauren Marini;Alvin I. Frederick | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

# Henderson Law LLC

### Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
|  | 105093 | WPH | Time |  | E-mail correspondence with Alvin I. Frederick | 0.10 | 350.00 | **35.00** |  | No Charge - Show on Bill |
| 3/21/2022 |  |  |  |  |  |  |  |  |  |  |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie |  |  |  |  |  |  |
| 3/21/2022 | 105095 | WPH | Time |  | E-mail correspondence with Alvin I. Frederick | 0.10 | 350.00 | **35.00** |  | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie |  |  |  |  |  |  |
| 3/21/2022 | 105653 | WPH | Time |  | E-mail correspondence with Christopher Hoge | 0.10 | 350.00 | **35.00** |  | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie |  |  |  |  |  |  |
| 4/14/2022 | 106298 | WPH | Time |  | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** |  | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie |  |  |  |  |  |  |
| 5/25/2022 | 105097 | WPH | Time |  | E-mail correspondence with Christopher Hoge;Roy & Melanie Sens | 0.10 | 350.00 | **35.00** |  | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie |  |  |  |  |  |  |
| 5/31/2022 | 105099 | WPH | Time |  | E-mail correspondence with Alvin I. Frederick | 0.10 | 350.00 | **35.00** |  | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie |  |  |  |  |  |  |
| 7/1/2022 | 105101 | WPH | Time |  | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** |  | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie |  |  |  |  |  |  |
| 7/29/2022 | 105103 | WPH | Time |  | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** |  | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie |  |  |  |  |  |  |
| 7/29/2022 | 105105 | WPH | Time |  | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** |  | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie |  |  |  |  |  |  |
| 7/29/2022 | 105107 | WPH | Time |  | E-mail correspondence with Randall L. Hagen | 0.10 | 350.00 | **35.00** |  | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie |  |  |  |  |  |  |
| 7/29/2022 | 105109 | WPH | Time |  | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** |  | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie |  |  |  |  |  |  |
| 7/29/2022 | 105111 | PDG | Time |  | Review appeal decision | 0.50 | 250.00 | **125.00** |  | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie |  |  |  |  |  |  |
| 8/4/2022 | 105113 | PDG | Time |  | Research ██████████ | 0.80 | 250.00 | **200.00** |  | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie |  |  |  |  |  |  |
| 8/5/2022 | 105115 | WPH | Time |  | E-mail correspondence with Christopher Hoge;Randall L. Hagen | 0.10 | 350.00 | **35.00** |  | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie |  |  |  |  |  |  |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | 105117 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/5/2022 | 105119 | WPH | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/5/2022 | 105121 | WPH | Time | | E-mail correspondence with Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/5/2022 | 105123 | WPH | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/5/2022 | 105125 | WPH | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/5/2022 | 105127 | WPH | Time | | E-mail correspondence with Gheorghe Campeanu | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/5/2022 | 105129 | PDG | Time | | Consider options for ██████████ | 0.40 | 250.00 | **100.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/15/2022 | 105131 | PDG | Time | | Research ███████████████ | 0.30 | 250.00 | **75.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/16/2022 | 105133 | PDG | Time | | Finalize and submit application for admission to 4th circuit | 0.30 | 250.00 | **75.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/18/2022 | 105135 | WPH | Time | | E-mail correspondence with Rebecca L. Deucher | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/18/2022 | 105137 | WPH | Time | | E-mail correspondence with Rebecca L. Deucher | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/19/2022 | 105139 | PDG | Time | | File entry of appearance/ draft and e-file | 0.40 | 250.00 | **100.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/24/2022 | 105141 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/24/2022 | 105143 | PDG | Time | | Finalize and e-file Hoge entry of appearance and other documents | 0.90 | 250.00 | **225.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/25/2022 | 105145 | PDG | Time | | Skim 4th Circuit Synopsis of rules and appellee brief deadline | 0.20 | 250.00 | **50.00** | | No Charge - Show on Bill |

**Henderson Law LLC**

Time and Fee Journal

27 June, 2025

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/26/2022 | 105147 | PDG | Time | | Review mediation form | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/31/2022 | 105149 | PDG | Time | | Review re-filed order and memo in US District Court | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/1/2022 | 105151 | PDG | Time | | E-mail correspondence with Christopher Hoge and Rebecca Deucher | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/1/2022 | 105153 | PDG | Time | | Review docketing statement and draft objection | 0.50 | 250.00 | **125.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/2/2022 | 105155 | PDG | Time | | E-mail correspondence with Christopher Hoge and Rebecca Deucher | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/2/2022 | 105157 | PDG | Time | | Finalize/file Objection | 0.30 | 250.00 | **75.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/14/2022 | 105159 | WPH | Time | | E-mail correspondence with Christopher Hoge;Rebecca L. Deucher | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/14/2022 | 105161 | WPH | Time | | Telephone call with Chris Hoge | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/14/2022 | 105163 | PDG | Time | | Discuss mediation and Hoge call | 0.20 | 250.00 | **50.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/22/2022 | 105165 | WPH | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/22/2022 | 105167 | WPH | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/22/2022 | 105169 | WPH | Time | | E-mail correspondence with Randall L. Hagen;C. Hoge | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/22/2022 | 105171 | WPH | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | 105173 | WPH | Time | | E-mail correspondence with Jen Small;Robert Burton;Alvin I. Frederick;Khroblak@wtplaw.com; Patrick Gardiner;Randall L. Hagen;chfcgh_aol.com;Daniel M. Press | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/23/2022 | 105175 | WPH | Time | | Attend mediation and post-mediation calls | 2.00 | 350.00 | **700.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/23/2022 | 105177 | PDG | Time | | Discuss ████████ | 0.40 | 250.00 | **100.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/29/2022 | 106297 | WPH | Time | | E-mail correspondence with Christopher Hoge; Rebecca L. Deucher; Patrick Gardiner; Katie Dold | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/30/2022 | 105179 | WPH | Time | | E-mail correspondence with Rebecca L. Deucher | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/30/2022 | 105181 | WPH | Time | | E-mail correspondence with Rebecca L. Deucher | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/30/2022 | 105183 | WPH | Time | | E-mail correspondence with Rebecca L. Deucher | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/30/2022 | 105185 | WPH | Time | | E-mail correspondence with Rebecca L. Deucher | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/30/2022 | 105187 | WPH | Time | | E-mail correspondence with Rebecca L. Deucher | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/4/2022 | 105189 | WPH | Time | | E-mail correspondence with Rebecca L. Deucher | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/4/2022 | 105191 | PDG | Time | | Review rebecca's comments about appeal record | 1.20 | 250.00 | **300.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/5/2022 | 105193 | PDG | Time | | Review appendix | 0.30 | 250.00 | **75.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/5/2022 | 105195 | PDG | Time | | E-mail correspondence with Daniel Pei | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

27 June, 2025

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | 105197 | WPH | Time | | E-mail correspondence with Rebecca L. Deucher | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| 10/6/2022 | | | | | | | | | | |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/14/2022 | 105199 | PDG | Time | | Review proposed joint appendix | 0.50 | 250.00 | **125.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/14/2022 | 105201 | PDG | Time | | Telephone call from Dan Pei - spoke | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/14/2022 | 105203 | PDG | Time | | Review Appellants' brief | 0.50 | 250.00 | **125.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/14/2022 | 105205 | PDG | Time | | E-mail correspondence with Daniel Pei | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/17/2022 | 105207 | PDG | Time | | E-mail correspondence with Chris Hoge and Rebecca Deucher | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/17/2022 | 105209 | PDG | Time | | Compare Appellants' brief with prior briefing | 4.80 | 250.00 | **1,200.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/18/2022 | 105211 | PDG | Time | | Review ████████████ ███ | 1.80 | 250.00 | **450.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/20/2022 | 105213 | WPH | Time | | Telephone call with Chris Hoge | 0.30 | 350.00 | **105.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/20/2022 | 105215 | PDG | Time | | Telephone call from Chris Hoge - Spoke | 0.30 | 250.00 | **75.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/24/2022 | 105217 | PDG | Time | | Draft reply brief | 2.60 | 250.00 | **650.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/25/2022 | 105219 | PDG | Time | | Review record and draft brief | 1.70 | 250.00 | **425.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/27/2022 | 105221 | PDG | Time | | Draft brief | 1.50 | 250.00 | **375.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/11/2022 | 105223 | WPH | Time | | Draft appellate brief | 1.30 | 350.00 | **455.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/14/2022 | 105225 | WPH | Time | | Email to Chris Hoge and Rebecca Deucher re: appellate brief | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/14/2022 | 105227 | WPH | Time | | Review, revise and supplement appellate brief | 0.30 | 350.00 | **105.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | 105229 | PDG | Time | | Review/revise/draft brief | 4.20 | 250.00 | **1,050.00** | | No Charge - Show on Bill |
| 11/14/2022 | | | | | | | | | | |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/15/2022 | 105231 | WPH | Time | | E-mail correspondence with Rebecca L. Deucher | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/15/2022 | 105233 | WPH | Time | | E-mail correspondence with Rebecca L. Deucher | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/15/2022 | 105235 | WPH | Time | | E-mail correspondence with Rebecca L. Deucher | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/15/2022 | 105237 | WPH | Time | | E-mail correspondence with Rebecca L. Deucher | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/15/2022 | 105239 | PDG | Time | | Review/revise brief | 2.10 | 250.00 | **525.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/15/2022 | 105241 | PDG | Time | | Discuss w/WPH | 0.20 | 250.00 | **50.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/15/2022 | 105243 | PDG | Time | | E-mail correspondence with Rebecca Deucher | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/15/2022 | 105245 | PDG | Time | | E-mail correspondence with Rebecca Deucher | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/15/2022 | 105247 | PDG | Time | | E-mail correspondence with Rebecca Deucher | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/16/2022 | 105249 | PDG | Time | | Review revise brief | 0.20 | 250.00 | **50.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/16/2022 | 105251 | PDG | Time | | Telephone call from Rebecca D | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/16/2022 | 105253 | PDG | Time | | E-mail correspondence with Chris Hoge and Rebecca Deucher | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/16/2022 | 105255 | PDG | Time | | E-mail correspondence with Rebecca Deucher and Chris Hoge | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/16/2022 | 105257 | PDG | Time | | E-mail correspondence with Rebecca Deucher | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/9/2022 | 106296 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/22/2022 | 104525 | WPH | Time | | E-mail correspondence with Christopher Hoge;Rebecca L. Deucher | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/22/2022 | 104527 | WPH | Time | | Review Reply Brief | 0.30 | 350.00 | **105.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/9/2023 | 105259 | PDG | Time | | E-mail correspondence with Chris Hoge and Rebecca Deucher | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/9/2023 | 105261 | PDG | Time | | E-mail correspondence with Rebecca Deucher | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/28/2023 | 105263 | WPH | Time | | E-mail correspondence with Christopher Hoge;Rebecca L. Deucher;Patrick Gardiner | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/16/2023 | 105265 | WPH | Time | | E-mail correspondence with Christopher Hoge;Rebecca L. Deucher | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 6/28/2023 | 105267 | WPH | Time | | E-mail correspondence with Rebecca L. Deucher | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 6/28/2023 | 105269 | PDG | Time | | E-mail correspondence with Chris Hoge and Rebecca Deucher | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 6/28/2023 | 105271 | PDG | Time | | Try to check status of and appeal docket in light of court activity | 0.50 | 250.00 | **125.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/12/2023 | 105273 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/12/2023 | 105275 | WPH | Time | | E-mail correspondence with Christopher Hoge;Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/2/2023 | 105277 | PDG | Time | | E-mail correspondence with Christopher Hoge | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/9/2023 | 105279 | PDG | Time | | Review ▮▮▮▮▮▮▮▮ | 0.40 | 250.00 | **100.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

# Henderson Law LLC

## Time and Fee Journal

27 June, 2025

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | 105281 | WPH | Time | | Attend teleconference with CGH, Monique Almy, Randall Hagan, and PDG | 0.50 | 350.00 | **175.00** | | No Charge - Show on Bill |
| 11/10/2023 | | | | | | | | | | |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/10/2023 | 105283 | PDG | Time | | Conference call with WPH, CGH, Trustee, et al. | 0.70 | 250.00 | **175.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/17/2023 | 105285 | PDG | Time | | Attend zoom conference with Chris and valuation experts | 0.90 | 250.00 | **225.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/22/2023 | 105287 | PDG | Time | | Research process for e-filing bill of costs | 0.20 | 250.00 | **50.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/3/2024 | 105289 | WPH | Time | | Draft proposed email to Daniel Pei | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/31/2024 | 105291 | PDG | Time | | Telephone call with Chris Hoge and Wes Henderson - spoke | 0.40 | 250.00 | **100.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/13/2024 | 105293 | WPH | Time | | Prepare notice requesting remand | 0.70 | 350.00 | **245.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/13/2024 | 105295 | WPH | Time | | E-mail correspondence with Almy, Monique D.; Christopher Hoge; Roy & Melanie Sens; Hagen, Randall; Patrick Gardiner | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/14/2024 | 105297 | WPH | Time | | Review Daniel Pei's proposed revisions to Joint Notice | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/14/2024 | 105299 | WPH | Time | | E-mail correspondence with Randall L. Hagen Esq. (rhagen@crowell.com); Monique D. Almy (MAlmy@crowell.com); Christopher Hoge; Roy & Melanie Sens; Patrick Gardiner; Katie Dold | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/14/2024 | 105301 | PDG | Time | | Finalize and file joint notice | 0.20 | 250.00 | **50.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/15/2024 | 105303 | PDG | Time | | Call from clerk | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/15/2024 | 105305 | PDG | Time | | Correct and refile notice | 0.20 | 250.00 | **50.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/22/2024 | 105307 | WPH | Time | | Review Order remanding case to Circuit Court for Howard County | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |

**Henderson Law LLC**

Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|--|--|--|--|--|--|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/8/2024 | 105309 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/8/2024 | 105311 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/8/2024 | 105313 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/8/2024 | 105315 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/8/2024 | 105317 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/8/2024 | 105319 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/27/2024 | 105321 | PDG | Time | | Review and save Defs Motion | 1.10 | 250.00 | **275.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/28/2024 | 105323 | WPH | Time | | E-mail correspondence with Christopher Hoge; Roy & Melanie Sens; Almy, Monique D.; Hagen, Randall | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/28/2024 | 105325 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/28/2024 | 105327 | PDG | Time | | Review MTD/MSJ review depositions | 8.10 | 250.00 | **2,025.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/28/2024 | 105329 | PDG | Time | | E-mail correspondence with Christopher Hoge | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/28/2024 | 105331 | PDG | Time | | E-mail correspondence with Christopher Hoge | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/29/2024 | 105333 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/29/2024 | 105335 | PDG | Time | | Research ███████ | 1.40 | 250.00 | **350.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

Time and Fee Journal

<u>27 June, 2025</u>

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 4/1/2024 | 105337 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/1/2024 | 105339 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Christopher Hoge; Patrick Gardiner | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/1/2024 | 105341 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/1/2024 | 105343 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/1/2024 | 105345 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Christopher Hoge | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/1/2024 | 105347 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/1/2024 | 105349 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/2/2024 | 105351 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/2/2024 | 105353 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/2/2024 | 105355 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/2/2024 | 105357 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/2/2024 | 105359 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/2/2024 | 105361 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/2/2024 | 105363 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 4/2/2024 | 105365 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/2/2024 | 105367 | PDG | Time | | Discuss w/WPH | 0.20 | 250.00 | **50.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/3/2024 | 105369 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/3/2024 | 105371 | PDG | Time | | Read depositions, review materials to oppose MSJ | 2.80 | 250.00 | **700.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/4/2024 | 105373 | WPH | Time | | Attend Zoom meeting with Clients, CGH, and PDG re: ▮▮▮▮ | 1.00 | 350.00 | **350.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/4/2024 | 105375 | WPH | Time | | Review ▮▮▮▮ for opposition to motion to dismiss | 0.50 | 350.00 | **175.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/4/2024 | 105377 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/4/2024 | 105379 | PDG | Time | | Attend zoom call with Clients, Chris and WPH | 1.10 | 250.00 | **275.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/5/2024 | 105381 | WPH | Time | | Attend in-person meeting with PDG, Roy Sens, and Melanie Sens re: ▮▮▮▮ | 2.00 | 350.00 | **700.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/5/2024 | 105383 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/5/2024 | 105385 | PDG | Time | | Review materials in prep for meeting | 0.80 | 250.00 | **200.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/5/2024 | 105387 | PDG | Time | | In person meeting with Clients and WPH | 2.00 | 250.00 | **500.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/8/2024 | 105389 | WPH | Time | | Conduct research re: ▮▮▮▮ | 2.50 | 350.00 | **875.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/8/2024 | 105391 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | | | | | | | | | | |
| 4/8/2024 | 105393 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/8/2024 | 105395 | PDG | Time | | Review depositions and materials to Oppose MSJ | 2.50 | 250.00 | **625.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/9/2024 | 105397 | PDG | Time | | Review depositions | 5.50 | 250.00 | **1,375.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/10/2024 | 105399 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/10/2024 | 105401 | PDG | Time | | Oppose msj | 0.50 | 250.00 | **125.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/12/2024 | 105403 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/15/2024 | 105405 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/15/2024 | 105407 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/15/2024 | 105409 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/20/2024 | 105411 | PDG | Time | | Research and oppose MTD/SJ | 7.50 | 250.00 | **1,875.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/22/2024 | 105413 | WPH | Time | | Review file to ████████ ████ | 1.90 | 350.00 | **665.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/22/2024 | 105415 | PDG | Time | | Oppose MTD MSJ | 7.70 | 250.00 | **1,925.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/23/2024 | 105417 | WPH | Time | | Review depositions for opposition | 1.40 | 350.00 | **490.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/23/2024 | 105419 | PDG | Time | | Oppose MTD MSJ | 10.10 | 250.00 | **2,525.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/24/2024 | 105421 | WPH | Time | | Prepare response in opposition to motion to transfer venue | 0.50 | 350.00 | **175.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/24/2024 | 105423 | WPH | Time | | Review, revise, and supplement opposition to MTD | 0.60 | 350.00 | **210.00** | | |

# Henderson Law LLC

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | | | | | | |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/24/2024 | 105425 | WPH | Time | | Attend Scheduling Conference via Zoom | 0.20 | 350.00 | **70.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/24/2024 | 105427 | PDG | Time | | Oppose MTD MSJ | 6.50 | 250.00 | **1,625.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/24/2024 | 105429 | PDG | Time | | E-mail correspondence with Christopher Hoge | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/25/2024 | 105431 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/25/2024 | 105433 | WPH | Time | | Review opposition to motion to dismiss | 0.50 | 350.00 | **175.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/25/2024 | 105435 | WPH | Time | | Review, revise, and supplement response in opposition to motion to transfer venue | 0.50 | 350.00 | **175.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/25/2024 | 105437 | PDG | Time | | Finalize and file opposition to motions | 7.90 | 250.00 | **1,975.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/25/2024 | 105439 | PDG | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/25/2024 | 105441 | PDG | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/25/2024 | 105443 | PDG | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/25/2024 | 105445 | PDG | Time | | E-mail correspondence with Christopher Hoge; Wes Henderson | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/25/2024 | 105447 | PDG | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/25/2024 | 105449 | PDG | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/25/2024 | 105451 | PDG | Time | | E-mail correspondence with Roy & Melanie Sens; roy@sensinc.com | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|-------------|-----|------|-------|------|-----------------|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/25/2024 | 105453 | PDG | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/25/2024 | 105455 | PDG | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/21/2024 | 105459 | WPH | Time | | Review file; conduct planning re: discovery | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 6/11/2024 | 105461 | WPH | Time | | Prepare for hearing | 2.50 | 350.00 | **875.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 6/12/2024 | 105463 | WPH | Time | | Prepare for hearing | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 6/17/2024 | 105465 | PDG | Time | | Discuss █████ w/WPH | 0.50 | 250.00 | **125.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 6/17/2024 | 105467 | PDG | Time | | Prepare for hearing | 0.30 | 250.00 | **75.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 6/18/2024 | 104529 | WPH | Time | | Attend motions hearing; all travel | 3.40 | 350.00 | **1,190.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 6/18/2024 | 104531 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 6/18/2024 | 105469 | WPH | Time | | E-mail correspondence with Christopher Hoge; Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 6/18/2024 | 105471 | PDG | Time | | Prepare for, drive to, attend, return from MSJ/Venue hearing | 4.30 | 250.00 | **1,075.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 6/28/2024 | 105473 | WPH | Time | | E-mail correspondence with Christopher Hoge; Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 6/28/2024 | 105475 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 6/28/2024 | 105477 | PDG | Time | | Attempt to locate amended complaint's original file for amendment | 1.00 | 250.00 | **250.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 6/28/2024 | 105479 | PDG | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |

**Henderson Law LLC**

**Time and Fee Journal**

27 June, 2025

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/1/2024 | 105481 | WPH | Time | | E-mail correspondence with ████████████ | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/1/2024 | 105483 | WPH | Time | | E-mail correspondence with ████████████ | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/1/2024 | 105485 | WPH | Time | | Telephone call with CGH re: ████████████ | 0.50 | 350.00 | **175.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/1/2024 | 105487 | PDG | Time | | Revise complaint for Howard County CC | 0.70 | 250.00 | **175.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/2/2024 | 105489 | WPH | Time | | E-mail correspondence with ████████████ | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/2/2024 | 105491 | WPH | Time | | E-mail correspondence with ████████████ | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/10/2024 | 105493 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/10/2024 | 105495 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/10/2024 | 105497 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/10/2024 | 105499 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/10/2024 | 105501 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/11/2024 | 105503 | PDG | Time | | Review answer | 0.20 | 250.00 | **50.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/12/2024 | 105505 | WPH | Time | | Attend Zoom meeting with CGH, PDG, MDA, and RH | 0.70 | 350.00 | **245.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/12/2024 | 105507 | WPH | Time | | Attend Zoom meeting with CGH, PDG, RS, and MS | 0.90 | 350.00 | **315.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 7/12/2024 | 105509 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/12/2024 | 105511 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/12/2024 | 105513 | PDG | Time | | Zoom conference call | 0.90 | 250.00 | **225.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/12/2024 | 105515 | PDG | Time | | Research issues for ███████ | 3.30 | 250.00 | **825.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/12/2024 | 105517 | PDG | Time | | Zoom call w/ Clients and Senses | 1.00 | 250.00 | **250.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/12/2024 | 105519 | PDG | Time | | Updated amended complaint for circuit court | 0.30 | 250.00 | **75.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/12/2024 | 105521 | PDG | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/12/2024 | 105523 | PDG | Time | | E-mail correspondence with Randall L. Hagen; Monique D. Almy | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/13/2024 | 105525 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/13/2024 | 105527 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/13/2024 | 105529 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/13/2024 | 105531 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/14/2024 | 105533 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/14/2024 | 105535 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Christopher Hoge; Patrick Gardiner | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 7/14/2024 | 105537 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Christopher Hoge; Patrick Gardiner | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/14/2024 | 105539 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/14/2024 | 105541 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/15/2024 | 105543 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/15/2024 | 105545 | PDG | Time | | Amend and revise FAC | 0.90 | 250.00 | **225.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/15/2024 | 105547 | PDG | Time | | Research ███████████ ██████████████ | 4.30 | 250.00 | **1,075.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/16/2024 | 105549 | PDG | Time | | Research ████████████ | 3.70 | 250.00 | **925.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/16/2024 | 105551 | PDG | Time | | E-mail correspondence with Monique D. Almy; Randall L. Hagen; Christopher Hoge | 0.20 | 250.00 | **50.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/17/2024 | 105553 | WPH | Time | | E-mail correspondence with Gold, Jillian; Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/17/2024 | 105555 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/17/2024 | 105557 | PDG | Time | | Finalize/file amended complaint | 0.20 | 250.00 | **50.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/17/2024 | 105559 | PDG | Time | | E-mail correspondence with Christopher Hoge | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/25/2024 | 105561 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/25/2024 | 105563 | PDG | Time | | E-mail correspondence with Randall L. Hagen; Monique D. Almy; Christopher Hoge | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

27 June, 2025

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|-------------|-----|------|-------|------|------------------|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | 105565 | WPH | Time | | Attend Zoom meeting with MS, RS, CGH, RH, and MA | 1.20 | 350.00 | **420.00** | | No Charge - Show on Bill |
| 7/30/2024 | | | | | | | | | | |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/30/2024 | 105567 | PDG | Time | | Prepare for call | 0.50 | 250.00 | **125.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/30/2024 | 105569 | PDG | Time | | Conference call | 1.30 | 250.00 | **325.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/31/2024 | 105571 | PDG | Time | | Draft ██████ for Monique | 0.70 | 250.00 | **175.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/31/2024 | 105573 | PDG | Time | | E-mail correspondence with Monique D. Almy; Randall L. Hagen | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/31/2024 | 105575 | PDG | Time | | E-mail correspondence with Christopher Hoge; Wes Henderson | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 7/31/2024 | 105577 | PDG | Time | | E-mail correspondence with Matthew Jeffers; Wes Henderson | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/1/2024 | 105579 | WPH | Time | | Attend Zoom meeting with Marcum, et al. | 0.50 | 350.00 | **175.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/1/2024 | 105581 | PDG | Time | | Zoom conference call | 0.70 | 250.00 | **175.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 8/8/2024 | 105583 | PDG | Time | | Conference call | 0.80 | 250.00 | **200.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/6/2024 | 105585 | WPH | Time | | Review, revise, and supplement discovery from Ms. Almy | 0.30 | 350.00 | **105.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/6/2024 | 105587 | PDG | Time | | Conference call with WPH and CGH | 0.40 | 250.00 | **100.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/6/2024 | 105589 | PDG | Time | | Finalize/serve RPDs and NOS | 0.30 | 250.00 | **75.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/9/2024 | 105591 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/9/2024 | 105593 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/12/2024 | 105595 | PDG | Time | | Zoom meeting re:discovery | 1.10 | 250.00 | **275.00** | | No Charge - Show on Bill |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/12/2024 | 105597 | PDG | Time | | Gather ▮▮▮▮▮ for Monique | 0.30 | 250.00 | **75.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/12/2024 | 105599 | PDG | Time | | E-mail correspondence with Christopher Hoge | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/12/2024 | 105601 | PDG | Time | | E-mail correspondence with Monique D. Almy | 0.20 | 250.00 | **50.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/17/2024 | 105603 | PDG | Time | | Call from WPH ▮▮▮▮▮ | 0.20 | 250.00 | **50.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/19/2024 | 105605 | PDG | Time | | E-mail correspondence with Christopher Hoge; Monique D. Almy | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/20/2024 | 105607 | PDG | Time | | Zoom call | 0.50 | 250.00 | **125.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/20/2024 | 105609 | PDG | Time | | Telephone call w/ WPH and CGH | 0.40 | 250.00 | **100.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/20/2024 | 105611 | PDG | Time | | E-mail correspondence with Monique D. Almy; Christopher Hoge | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/23/2024 | 104533 | WPH | Time | | E-mail correspondence with Gary Rosen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/23/2024 | 104535 | WPH | Time | | E-mail correspondence with Gary Rosen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/23/2024 | 104537 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 9/23/2024 | 104539 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/1/2024 | 104541 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/1/2024 | 104543 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/1/2024 | 104545 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/2/2024 | 104547 | WPH | Time | | E-mail correspondence with Christopher Hoge; Gary Rosen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/2/2024 | 105613 | WPH | Time | | Telephone call with ███████ | 0.20 | 350.00 | **70.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/3/2024 | 104549 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/3/2024 | 104551 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/3/2024 | 104553 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/3/2024 | 104555 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/3/2024 | 104557 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/3/2024 | 104559 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/3/2024 | 105615 | WPH | Time | | Begin drafting Answers to Interrogatories | 3.30 | 350.00 | **1,155.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/4/2024 | 104561 | WPH | Time | | E-mail correspondence with Giardina, Nitasha; Christopher Hoge; Gary Rosen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/4/2024 | 105617 | WPH | Time | | Review David Rainey deposition transcript ███████ | 1.20 | 350.00 | **420.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/5/2024 | 105619 | PDG | Time | | Organize documents for production | 2.20 | 250.00 | **550.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/7/2024 | 105621 | WPH | Time | | Review Rainey deposition | 0.30 | 350.00 | **105.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/8/2024 | 104563 | WPH | Time | | E-mail correspondence with Gary Rosen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

Time and Fee Journal

<span style="float:right">27 June, 2025</span>

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 10/8/2024 | 104565 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/8/2024 | 104567 | WPH | Time | | E-mail correspondence with Giardina, Nitasha; Christopher Hoge; Gary Rosen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/8/2024 | 105623 | WPH | Time | | Redline Marcum Report | 0.60 | 350.00 | **210.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/8/2024 | 105625 | WPH | Time | | Review, revise, and supplement Answers to Interrogatories | 1.50 | 350.00 | **525.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/8/2024 | 105659 | SO | Time | Research | Research and ████████ | 0.10 | 100.00 | **10.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/9/2024 | 104569 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/9/2024 | 104571 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/9/2024 | 104573 | WPH | Time | | E-mail correspondence with Gary Rosen; Giardina, Nitasha; Christopher Hoge | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/9/2024 | 104575 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/9/2024 | 104577 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/9/2024 | 104579 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/9/2024 | 105627 | WPH | Time | | Draft designation for Jonathan Kagan | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/9/2024 | 105663 | SO | Time | | Review and list additional subcontractors for discovery responses. | 0.10 | 100.00 | **10.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 10/10/2024 | 104581 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/10/2024 | 104583 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/10/2024 | 104585 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/10/2024 | 104587 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/10/2024 | 105629 | WPH | Time | | Review, revise, and supplement draft answers to interrogatories | 0.20 | 350.00 | **70.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/10/2024 | 105631 | WPH | Time | | Draft Expert Witness Designation | 1.20 | 350.00 | **420.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/11/2024 | 104589 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/11/2024 | 104591 | WPH | Time | | E-mail correspondence with Gary Rosen; Giardina, Nitasha; Christopher Hoge | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/11/2024 | 104593 | WPH | Time | | E-mail correspondence with Gary Rosen | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/11/2024 | 104595 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/11/2024 | 104597 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/11/2024 | 104599 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/11/2024 | 104601 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/11/2024 | 104603 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

27 June, 2025

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 10/11/2024 | 104605 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 350.00 | 35.00 | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/11/2024 | 104607 | WPH | Time | | E-mail correspondence with Gary Rosen | 0.10 | 350.00 | 35.00 | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/11/2024 | 104609 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | 35.00 | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/11/2024 | 104611 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 350.00 | 35.00 | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/11/2024 | 105633 | PDG | Time | | E-mail correspondence with Christopher Hoge | 0.10 | 250.00 | 25.00 | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/11/2024 | 105635 | PDG | Time | | E-mail correspondence with Giardina, Nitasha; Christopher Hoge | 0.10 | 250.00 | 25.00 | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/11/2024 | 105637 | PDG | Time | | E-mail correspondence with Christopher Hoge | 0.10 | 250.00 | 25.00 | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/11/2024 | 105639 | PDG | Time | | E-mail correspondence with Christopher Hoge; Giardina, Nitasha | 0.10 | 250.00 | 25.00 | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/11/2024 | 105641 | PDG | Time | | Revise/finalize expert designation | 0.50 | 250.00 | 125.00 | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/14/2024 | 104613 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 350.00 | 35.00 | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/15/2024 | 104615 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | 35.00 | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/16/2024 | 104617 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | 35.00 | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/16/2024 | 104619 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | 35.00 | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/16/2024 | 104621 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | 35.00 | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

27 June, 2025

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 10/17/2024 | 104623 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/17/2024 | 104625 | WPH | Time | | E-mail correspondence with Christopher Hoge; Roy & Melanie Sens; Monique D. Almy (MAlmy@crowell.com); Randall L. Hagen Esq. (rhagen@crowell.com) | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/17/2024 | 104627 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/18/2024 | 104629 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/18/2024 | 104631 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/18/2024 | 104633 | WPH | Time | | E-mail correspondence with Almy, Monique D.; Christopher Hoge; Roy & Melanie Sens; Hagen, Randall | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/18/2024 | 104635 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/18/2024 | 104637 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Patrick Gardiner | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/18/2024 | 104639 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/18/2024 | 105643 | PDG | Time | | Amend Complaint | 1.00 | 250.00 | **250.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/18/2024 | 105645 | PDG | Time | | Conference call | 0.50 | 250.00 | **125.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/18/2024 | 105647 | PDG | Time | | E-mail correspondence with Christopher Hoge | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/21/2024 | 104641 | WPH | Time | | Telephone call with PDG, Melanie Sens, and Roy Sens ██████████ ██████████████████ | 0.50 | 350.00 | **175.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|-----------------|----------|-----------|------|--|--|--|--|--|--|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 10/21/2024 | 104643 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/21/2024 | 104645 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/21/2024 | 104647 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/21/2024 | 104649 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/21/2024 | 104651 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/21/2024 | 104653 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/21/2024 | 104655 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/21/2024 | 104657 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/21/2024 | 104659 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/21/2024 | 104661 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/21/2024 | 104663 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/21/2024 | 104665 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/21/2024 | 105649 | PDG | Time | | Telephone call to Melanie | 0.70 | 250.00 | **175.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/22/2024 | 104667 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | 104669 | WPH | Time | | Review, revise, and supplement Sens, Inc.'s Answers to Interrogatories | 0.70 | 350.00 | **245.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/23/2024 | 104671 | WPH | Time | | E-mail correspondence with Christopher Hoge; Patrick Gardiner; Roy & Melanie Sens; Katie Dold | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/24/2024 | 104673 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/28/2024 | 104675 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/28/2024 | 104677 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Patrick Gardiner | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/28/2024 | 104679 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/28/2024 | 104681 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Patrick Gardiner | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/28/2024 | 104683 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/28/2024 | 104685 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/29/2024 | 104687 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/29/2024 | 104689 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/30/2024 | 104691 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Patrick Gardiner | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 10/30/2024 | 104693 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/4/2024 | 104695 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |

**Henderson Law LLC**

Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/4/2024 | 104697 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/4/2024 | 104699 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Patrick Gardiner; Christopher Hoge | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/4/2024 | 104701 | WPH | Time | | Review, revise and supplement Sens, Inc.'s Answers to Interrogatories | 0.40 | 350.00 | **140.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/5/2024 | 104703 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/6/2024 | 104705 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/6/2024 | 104707 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/6/2024 | 104709 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/6/2024 | 104711 | WPH | Time | | Review, revise, and supplement Answers to Interrogatories following ██████████ | 0.40 | 350.00 | **140.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/6/2024 | 104713 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/6/2024 | 104715 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/6/2024 | 104717 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/7/2024 | 104719 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/13/2024 | 104721 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

<u>27 June, 2025</u>

| Client | Client Matter ID | Resp Lyr | File Type | File | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | | | | | | |
| 11/13/2024 | 104723 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Christopher Hoge; Patrick Gardiner | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/13/2024 | 104725 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/13/2024 | 104727 | WPH | Time | | Review, revise, and supplement SMI's Answers to Interrogatories | 1.00 | 350.00 | **350.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 11/14/2024 | 104729 | WPH | Time | | Review, revise, and supplement document production | 1.00 | 350.00 | **350.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/6/2024 | 104731 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/9/2024 | 104733 | WPH | Time | | E-mail correspondence with Christopher Hoge; Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/9/2024 | 104735 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/12/2024 | 105651 | PDG | Time | | Continue review of document production | 2.00 | 250.00 | **500.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/13/2024 | 104737 | PDG | Time | | Organize and produce document production | 6.20 | 250.00 | **1,550.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/16/2024 | 104739 | WPH | Time | | Telephone call with Melanie Sens re: subpoenas | 0.40 | 350.00 | **140.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/16/2024 | 104741 | PDG | Time | | Research and revise opposition to subpoena | 1.00 | 250.00 | **250.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/16/2024 | 106299 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/17/2024 | 106300 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Christopher Hoge | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/18/2024 | 104743 | WPH | Time | | Attend Zoom meeting with CGH, Roy Sens, and Melanie Sens | 1.00 | 350.00 | **350.00** | | No Charge - Show on Bill |

**Henderson Law LLC**

Time and Fee Journal

<u>27 June, 2025</u>

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/18/2024 | 106301 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/19/2024 | 106380 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/19/2024 | 106382 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/19/2024 | 106384 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/19/2024 | 106386 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/19/2024 | 106388 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Patrick Gardiner; Katie Dold | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/19/2024 | 106390 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/19/2024 | 106392 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/19/2024 | 106404 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Christopher Hoge | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/20/2024 | 106394 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/20/2024 | 106396 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/23/2024 | 104745 | PDG | Time | | E-mail correspondence with Roy & Melanie Sens; Christopher Hoge; Wes Henderson | 0.10 | 250.00 | **25.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/23/2024 | 106398 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | | Legal Malpractice | Sens, Roy & Melanie | | | | | |

**Henderson Law LLC**

Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 12/23/2024 | 106400 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/23/2024 | 106402 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/27/2024 | 104747 | WPH | Time | | Telephone call with CGH | 0.70 | 350.00 | **245.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/27/2024 | 106366 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/27/2024 | 106368 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/27/2024 | 106370 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/30/2024 | 106372 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/30/2024 | 106374 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/30/2024 | 106376 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/30/2024 | 106378 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/31/2024 | 104749 | WPH | Time | | Draft corporate designee topics for Whiting-Turner | 0.20 | 350.00 | **70.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/31/2024 | 104751 | WPH | Time | | Review deposition notices for Messrs. Beach and Cizek | 0.20 | 350.00 | **70.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 12/31/2024 | 106406 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 350.00 | **35.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/2/2025 | 103455 | WPH | Time | | Review, revise, and supplement deposition notice for Whiting Turner corporate designee | 0.40 | 400.00 | **160.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

Time and Fee Journal

| Client<br>Date | Client Matter ID<br>Audit ID | Resp Lyr<br>Tmk | File Type<br>Type | File<br>Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/2/2025 | 103457 | PDG | Time | | E-mail correspondence with Monique D. Almy; Randall L. Hagen | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/2/2025 | 106087 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Christopher Hoge | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/2/2025 | 106089 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/3/2025 | 103459 | PDG | Time | | Finalize and file NODs subpoena, NOS | 0.40 | 300.00 | **120.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/3/2025 | 103505 | PDG | Time | | E-mail correspondence with Monique D. Almy | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/3/2025 | 103507 | PDG | Time | | Sens ATIs | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/13/2025 | 103461 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/13/2025 | 103509 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/13/2025 | 103513 | PDG | Time | | E-mail correspondence with Shaun Vines; Wes Henderson; Katie Dold | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/13/2025 | 103589 | PDG | Time | | E-mail correspondence with Roy & Melanie Sens; Roy Sens | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/13/2025 | 103591 | PDG | Time | | E-mail correspondence with Shaun Vines; Wes Henderson | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/13/2025 | 103786 | WPH | Time | | Attend deposition preparation of Roy Sens | 0.70 | 400.00 | **280.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/14/2025 | 103463 | WPH | Time | | Attend deposition of Roy Sens; meet with Roy and Melanie Sens | 9.00 | 400.00 | **3,600.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/14/2025 | 103511 | PDG | Time | | Meet with clients | 0.60 | 300.00 | **180.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

<span style="float:right">27 June, 2025</span>

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 1/15/2025 | 103465 | WPH | Time | | Telephone call with Chris Hoge re: deposition of Roy Sens | 0.60 | 400.00 | **240.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/16/2025 | 103467 | PDG | Time | | E-mail correspondence with Roy & Melanie Sens; Roy Sens | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/16/2025 | 103780 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/16/2025 | 103784 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/17/2025 | 103469 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/17/2025 | 103609 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/17/2025 | 103611 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/17/2025 | 103613 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/17/2025 | 103615 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/17/2025 | 103617 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/17/2025 | 103619 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/17/2025 | 103621 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/17/2025 | 103774 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/17/2025 | 103776 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

## Henderson Law LLC

### Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
|--------|------------------|----------|-----------|------|-------------|-----|------|-------|-------|------------------|
| Date | Audit ID | Tmk | Type | Code | | | | | | |
| 1/17/2025 | 103778 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/17/2025 | 103782 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Christopher Hoge | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/20/2025 | 103471 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/20/2025 | 103770 | WPH | Time | | Attend deposition of Nick Fornaro; post-deposition call with CGH | 2.50 | 400.00 | **1,000.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/21/2025 | 103473 | WPH | Time | | E-mail correspondence with Christopher Hoge; Roy & Melanie Sens; Roy Sens; Patrick Gardiner | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/21/2025 | 103583 | PDG | Time | | E-mail correspondence with Roy & Melanie Sens; Christopher Hoge; Wes Henderson | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/21/2025 | 103585 | PDG | Time | | E-mail correspondence with Christopher Hoge | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/21/2025 | 103587 | PDG | Time | | ███████████ | 1.40 | 300.00 | **420.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/21/2025 | 103623 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/21/2025 | 103626 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Christopher Hoge; Patrick Gardiner | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/21/2025 | 103628 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/21/2025 | 103630 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/21/2025 | 103632 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/21/2025 | 103772 | WPH | Time | | Attend deposition of Dave Rainey | 2.50 | 400.00 | **1,000.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

Time and Fee Journal

<u>27 June, 2025</u>

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 1/22/2025 | 103475 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/22/2025 | 103567 | PDG | Time | | E-mail correspondence with Giardina, Nitasha; Wes Henderson; Rosen, Gary; Gold, Jillian | 0.20 | 300.00 | **60.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/22/2025 | 103569 | PDG | Time | | E-mail correspondence with Christopher Hoge | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/22/2025 | 103571 | PDG | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/22/2025 | 103573 | PDG | Time | | E-mail correspondence with Christopher Hoge | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/22/2025 | 103575 | PDG | Time | | E-mail correspondence with Christopher Hoge | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/22/2025 | 103577 | PDG | Time | | Zoom call w Chris and WPH | 1.40 | 300.00 | **420.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/22/2025 | 103579 | PDG | Time | | Look for bills | 0.80 | 300.00 | **240.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/22/2025 | 103581 | PDG | Time | | Telephone call to Roy & Melanie Sens - spoke | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/22/2025 | 103595 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/22/2025 | 103601 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/22/2025 | 103634 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/22/2025 | 103636 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/22/2025 | 103638 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Christopher Hoge | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|--|--|--|--|--|--|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 1/22/2025 | 103746 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/23/2025 | 103477 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | PDG | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/23/2025 | 103561 | PDG | Time | | E-mail correspondence with Wes Henderson; Christopher Hoge | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/23/2025 | 103563 | PDG | Time | | Discuss ███████████████ | 0.50 | 300.00 | **150.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/23/2025 | 103565 | PDG | Time | | Look for emails for ███████ | 0.50 | 300.00 | **150.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/25/2025 | 103607 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/25/2025 | 103640 | WPH | Time | | E-mail correspondence with Almy, Monique D.; Christopher Hoge; Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/25/2025 | 103690 | WPH | Time | | E-mail correspondence with Almy, Monique D.; Christopher Hoge; Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/28/2025 | 103692 | WPH | Time | | Draft Consent Motion to Modify Scheduling Order | 0.30 | 400.00 | **120.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/29/2025 | 103559 | PDG | Time | | Save Defendants' expert reports | 0.20 | 300.00 | **60.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/30/2025 | 103557 | PDG | Time | | File consent motion | 0.20 | 300.00 | **60.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/31/2025 | 103642 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/31/2025 | 103644 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

27 June, 2025

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 1/31/2025 | 103646 | WPH | Time | | E-mail correspondence with Patrick Gardiner; Katie Dold; Monique D. Almy (MAlmy@crowell.com); Roy & Melanie Sens; Christopher Hoge; Randall L. Hagen Esq. (rhagen@crowell.com) | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/31/2025 | 103648 | WPH | Time | | E-mail correspondence with Almy, Monique D.; Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/31/2025 | 103650 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/31/2025 | 103652 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/31/2025 | 103654 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/31/2025 | 103656 | WPH | Time | | E-mail correspondence with Christopher Hoge; Monique D. Almy (MAlmy@crowell.com); Roy & Melanie Sens; Randall L. Hagen Esq. (rhagen@crowell.com); Patrick Gardiner | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/31/2025 | 103658 | WPH | Time | | E-mail correspondence with Patrick Gardiner; Katie Dold; Christopher Hoge; Monique D. Almy (MAlmy@crowell.com); Roy & Melanie Sens; Randall L. Hagen Esq. (rhagen@crowell.com) | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/31/2025 | 103660 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 1/31/2025 | 103662 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/4/2025 | 103479 | PDG | Time | | E-mail correspondence with Shaun Vines; Katie Dold; Wes Henderson; Christopher Hoge | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/4/2025 | 103748 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |

**Henderson Law LLC**

Time and Fee Journal

<u>27 June, 2025</u>

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|--|--|--|--|--|--|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/4/2025 | 103750 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/4/2025 | 103752 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/4/2025 | 103754 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/4/2025 | 103756 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Patrick Gardiner; Katie Dold; Christopher Hoge | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/4/2025 | 103760 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/5/2025 | 103515 | PDG | Time | | File and serve Whiting Turner NOS/NOD | 0.30 | 300.00 | **90.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/5/2025 | 103694 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/5/2025 | 103758 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/5/2025 | 103824 | WPH | Time | | E-mail correspondence with Almy, Monique D.; Patrick Gardiner; Katie Dold; Roy & Melanie Sens; Christopher Hoge; Hagen, Randall | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/5/2025 | 103910 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/5/2025 | 103912 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/5/2025 | 103914 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/5/2025 | 103916 | WPH | Time | | E-mail correspondence with Almy, Monique D.; Patrick Gardiner; Katie Dold; Roy & Melanie Sens; Christopher Hoge; Hagen, Randall | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/6/2025 | 103481 | PDG | Time | | Prepare dropbox for expert Kagen | 2.00 | 300.00 | **600.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/6/2025 | 103503 | PDG | Time | | E-mail correspondence with Roy Sens; Roy & Melanie Sens | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/6/2025 | 103517 | PDG | Time | | Discuss ████ | 0.30 | 300.00 | **90.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/6/2025 | 103519 | PDG | Time | | E-mail correspondence with Jonathan P. Kagan; Wes Henderson | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/6/2025 | 103597 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/6/2025 | 103696 | WPH | Time | | E-mail correspondence with Almy, Monique D.; Patrick Gardiner; Katie Dold; Roy & Melanie Sens; Christopher Hoge; Hagen, Randall | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/6/2025 | 103878 | WPH | Time | | Telephone with Jonathan Kagan re: ████████ | 0.50 | 400.00 | **200.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/6/2025 | 103918 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/6/2025 | 103920 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/6/2025 | 103932 | WPH | Time | | Telephone call with Monique Almy re: mediation | 0.40 | 400.00 | **160.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/7/2025 | 103603 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/7/2025 | 103698 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/7/2025 | 103826 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/7/2025 | 103876 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/7/2025 | 103880 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/7/2025 | 103908 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/7/2025 | 103922 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/7/2025 | 103924 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/10/2025 | 103700 | WPH | Time | | Prepare for deposition of Tom Beach | 2.20 | 400.00 | **880.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/11/2025 | 103483 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Christopher Hoge | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/11/2025 | 103702 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Christopher Hoge; Patrick Gardiner | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/11/2025 | 103788 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/11/2025 | 103790 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/11/2025 | 103792 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/11/2025 | 103794 | WPH | Time | | Telephone call with Chris Hoge re: scheduling, etc. | 0.70 | 400.00 | **280.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/11/2025 | 103796 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Christopher Hoge; Patrick Gardiner; Katie Dold | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/11/2025 | 103798 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

27 June, 2025

| Client | Client Matter ID | Resp Lyr | File Type | File | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | | | | | | |
| 2/11/2025 | 103800 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/11/2025 | 103802 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/11/2025 | 103804 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/11/2025 | 103820 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Christopher Hoge; Patrick Gardiner | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/11/2025 | 103830 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/11/2025 | 103850 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Christopher Hoge; Patrick Gardiner | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/11/2025 | 103882 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/11/2025 | 103896 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/11/2025 | 103898 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/11/2025 | 103900 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/11/2025 | 103902 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/11/2025 | 103904 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/11/2025 | 103906 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/12/2025 | 103704 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Christopher Hoge; Patrick Gardiner; Katie Dold | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/12/2025 | 103852 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/12/2025 | 103884 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/12/2025 | 103892 | WPH | Time | | Prepare for deposition of Tom Beach | 2.50 | 400.00 | **1,000.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/12/2025 | 103894 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/12/2025 | 103926 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/12/2025 | 103928 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/12/2025 | 103930 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/13/2025 | 103706 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/13/2025 | 103854 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/13/2025 | 103886 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/13/2025 | 103890 | WPH | Time | | Attend deposition of Thomas Beach; all travel | 7.00 | 400.00 | **2,800.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/14/2025 | 103485 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/14/2025 | 103708 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Christopher Hoge | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/14/2025 | 103832 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

27 June, 2025

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 2/14/2025 | 103856 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/14/2025 | 103868 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/14/2025 | 103888 | WPH | Time | | Telephone call with CGH; Telephone call with CGH and Melanie/Roy Sens ▮▮▮ | 0.90 | 400.00 | **360.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/17/2025 | 103710 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/17/2025 | 103822 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/17/2025 | 103858 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/17/2025 | 103870 | WPH | Time | | Telephone call with CGH re: ▮▮▮ | 0.80 | 400.00 | **320.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/18/2025 | 103712 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/19/2025 | 103714 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan; Katie Dold | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/19/2025 | 103806 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/19/2025 | 103860 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan; Katie Dold | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/19/2025 | 103872 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/19/2025 | 103874 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/20/2025 | 103487 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan; Christopher Hoge | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |

**Henderson Law LLC**

Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/20/2025 | 103716 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan; Christopher Hoge | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/20/2025 | 103808 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan; Christopher Hoge | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/20/2025 | 103834 | WPH | Time | | Attend Zoom meeting with Jonathan Kagan | 1.00 | 400.00 | **400.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/20/2025 | 103862 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan; Christopher Hoge | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/20/2025 | 103866 | WPH | Time | | Attend Microsoft Team Meeting with Gary Rosen, Nitasha Giardina, Donovan Rodriguez, and Christopher G. Hoge | 1.10 | 400.00 | **440.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/23/2025 | 103718 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/23/2025 | 103810 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/24/2025 | 103720 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/24/2025 | 103812 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan; Christopher Hoge | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/24/2025 | 103828 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/24/2025 | 103848 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/25/2025 | 103722 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 2/25/2025 | 103814 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/27/2025 | 103489 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/27/2025 | 103724 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/27/2025 | 103816 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/27/2025 | 103836 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/27/2025 | 103864 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan; Christopher Hoge; Patrick Gardiner; Katie Dold | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/28/2025 | 103521 | PDG | Time | | E-mail correspondence with Wes Henderson; Christopher Hoge | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/28/2025 | 103523 | PDG | Time | | Conference call | 1.30 | 300.00 | **390.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/28/2025 | 103525 | PDG | Time | | Review client emails | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/28/2025 | 103527 | PDG | Time | | E-mail correspondence with Christopher Hoge | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/28/2025 | 103726 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/28/2025 | 103818 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/28/2025 | 103838 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/28/2025 | 103840 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/28/2025 | 103842 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |

**Henderson Law LLC**

Time and Fee Journal

<u>27 June, 2025</u>

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/28/2025 | 103844 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 2/28/2025 | 103846 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/2/2025 | 103491 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/2/2025 | 103728 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/2/2025 | 103956 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/3/2025 | 103730 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/3/2025 | 103958 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Christopher Hoge; Patrick Gardiner | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/3/2025 | 103960 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/3/2025 | 103962 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/4/2025 | 103493 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Christopher Hoge; Patrick Gardiner; Monique D. Almy; Randall Hagen | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/4/2025 | 103529 | PDG | Time | | Various tasks related to this matter | 1.00 | 300.00 | **300.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/4/2025 | 103732 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/4/2025 | 103762 | WPH | Time | | Review, revise, and supplement mediation statement | 1.00 | 400.00 | **400.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/4/2025 | 103764 | WPH | Time | | Further revise mediation statement | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/4/2025 | 103766 | WPH | Time | | Attend meeting with Chris Hoge and Marcum representatives | 0.40 | 400.00 | **160.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/4/2025 | 103768 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Christopher Hoge; Katie Dold | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/4/2025 | 103936 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/4/2025 | 103938 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/4/2025 | 103940 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/4/2025 | 103942 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Christopher Hoge; Patrick Gardiner; Monique D. Almy; Randall Hagen | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/4/2025 | 103944 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/4/2025 | 103946 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/4/2025 | 103948 | WPH | Time | | E-mail correspondence with Almy, Monique D.; Roy & Melanie Sens; Christopher Hoge; Patrick Gardiner; Hagen, Randall | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/4/2025 | 103950 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/4/2025 | 103952 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/4/2025 | 103964 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

Time and Fee Journal

<u>27 June, 2025</u>

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 3/4/2025 | 103966 | WPH | Time | | E-mail correspondence with Almy, Monique D.; Christopher Hoge; Roy & Melanie Sens; Roy Sens; Patrick Gardiner; Hagen, Randall; Katie Dold | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/5/2025 | 103734 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/5/2025 | 103954 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/6/2025 | 103531 | PDG | Time | | Zoom conference call | 0.70 | 300.00 | **210.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/6/2025 | 103533 | PDG | Time | | Misc case related tasks and discussions | 0.90 | 300.00 | **270.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/6/2025 | 103535 | PDG | Time | | E-mail correspondence with Roy & Melanie Sens; Wes Henderson; Christopher Hoge; Monique D. Almy; Randall L. Hagen | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/6/2025 | 103736 | WPH | Time | | E-mail correspondence with Christopher Hoge; Katie Dold; Patrick Gardiner; Randall L. Hagen Esq. (rhagen@crowell.com); Monique D. Almy (MAlmy@crowell.com); Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/6/2025 | 103934 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/6/2025 | 103968 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/6/2025 | 103970 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/6/2025 | 103972 | WPH | Time | | E-mail correspondence with Almy, Monique D.; Christopher Hoge; Katie Dold; Patrick Gardiner; Hagen, Randall; Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

27 June, 2025

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|--|--|--|--|--|--|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | 103974 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| 3/6/2025 | | | | | | | | | | |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/6/2025 | 103976 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Christopher Hoge; Patrick Gardiner; Monique D. Almy; Randall Hagen | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/6/2025 | 103978 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/6/2025 | 103980 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/6/2025 | 103982 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/6/2025 | 103984 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/6/2025 | 103986 | WPH | Time | | E-mail correspondence with Christopher Hoge; Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/6/2025 | 103988 | WPH | Time | | E-mail correspondence with Christopher Hoge; Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/6/2025 | 103990 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/6/2025 | 103992 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/6/2025 | 104032 | WPH | Time | | Attend mediation preparation session | 0.70 | 400.00 | **280.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/7/2025 | 103495 | WPH | Time | | E-mail correspondence with Monique D. Almy; Randall Hagen; Christopher Hoge; Roy & Melanie Sens; Patrick Gardiner | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/7/2025 | 103537 | PDG | Time | | Review ▮▮▮▮▮▮▮▮▮▮ | 0.40 | 300.00 | **120.00** | | No Charge - Show on Bill |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/7/2025 | 103539 | PDG | Time | | Call from WPH | 0.40 | 300.00 | **120.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/7/2025 | 103541 | PDG | Time | | E-mail correspondence with Randall L. Hagen | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/7/2025 | 103738 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/7/2025 | 103994 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/7/2025 | 103996 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/7/2025 | 103998 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan; Christopher Hoge; Katie Dold; Patrick Gardiner | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/7/2025 | 104034 | WPH | Time | | Attend mediation; all travel | 9.00 | 400.00 | **3,600.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/8/2025 | 103740 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/8/2025 | 104000 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/8/2025 | 104002 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/8/2025 | 104004 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/9/2025 | 103742 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/9/2025 | 104006 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/9/2025 | 104008 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

<u>27 June, 2025</u>

| Client / Date | Client Matter ID / Audit ID | Resp Lyr / Tmk | File Type / Type | File Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/2025 | 104010 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen<br>3/10/2025 | 1356/001<br>103497 | WPH<br>WPH | Legal Malpractice<br>Time | Sens, Roy & Melanie | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen<br>3/10/2025 | 1356/001<br>103599 | WPH<br>WPH | Legal Malpractice<br>Time | Sens, Roy & Melanie | Attend teleconference with Chris Hoge re: settlement, etc. | 1.50 | 400.00 | **600.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen<br>3/10/2025 | 1356/001<br>103744 | WPH<br>WPH | Legal Malpractice<br>Time | Sens, Roy & Melanie | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen<br>3/10/2025 | 1356/001<br>104012 | WPH<br>WPH | Legal Malpractice<br>Time | Sens, Roy & Melanie | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen<br>3/10/2025 | 1356/001<br>104014 | WPH<br>WPH | Legal Malpractice<br>Time | Sens, Roy & Melanie | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen<br>3/10/2025 | 1356/001<br>104016 | WPH<br>WPH | Legal Malpractice<br>Time | Sens, Roy & Melanie | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen<br>3/10/2025 | 1356/001<br>104018 | WPH<br>WPH | Legal Malpractice<br>Time | Sens, Roy & Melanie | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen<br>3/10/2025 | 1356/001<br>104020 | WPH<br>WPH | Legal Malpractice<br>Time | Sens, Roy & Melanie | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen<br>3/10/2025 | 1356/001<br>104022 | WPH<br>WPH | Legal Malpractice<br>Time | Sens, Roy & Melanie | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen<br>3/10/2025 | 1356/001<br>104024 | WPH<br>WPH | Legal Malpractice<br>Time | Sens, Roy & Melanie | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen<br>3/10/2025 | 1356/001<br>104026 | WPH<br>WPH | Legal Malpractice<br>Time | Sens, Roy & Melanie | E-mail correspondence with Monique D. Almy (MAlmy@crowell.com); Randall L. Hagen Esq. (rhagen@crowell.com); Christopher Hoge; Roy & Melanie Sens; Patrick Gardiner | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen<br>3/10/2025 | 1356/001<br>104028 | WPH<br>WPH | Legal Malpractice<br>Time | Sens, Roy & Melanie | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

27 June, 2025

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|-------------|-----|------|-------|------|-----------------|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 3/10/2025 | 104030 | WPH | Time | | Prepare Gary Rosen direct examination | 0.80 | 400.00 | **320.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/11/2025 | 103543 | PDG | Time | | Gather information and documents as requested | 0.50 | 300.00 | **150.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/11/2025 | 103545 | PDG | Time | | Discuss ██████████ | 0.80 | 300.00 | **240.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/11/2025 | 103605 | WPH | Time | | Attend preparation session with Jonathan Kagan and Chris Hoge | 0.90 | 400.00 | **360.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/11/2025 | 103676 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/11/2025 | 103678 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan; Roy & Melanie Sens; Christopher Hoge | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/11/2025 | 103680 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Monique D. Almy (MAlmy@crowell.com); Randall L. Hagen Esq. (rhagen@crowell.com); Patrick Gardiner; Christopher Hoge | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/11/2025 | 103682 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/11/2025 | 103684 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/11/2025 | 103686 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/11/2025 | 103688 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/12/2025 | 103499 | WPH | Time | | Attend deposition preparation session of Gary Rosen | 1.50 | 400.00 | **600.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/12/2025 | 103672 | WPH | Time | | Attend meeting with Clients and CGH ██████████ | 1.30 | 400.00 | **520.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

| Client<br>Date | Client Matter ID<br>Audit ID | Resp Lyr<br>Tmk | File Type<br>Type | File<br>Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
|---|---|---|---|---|---|---|---|---|---|---|
| | 103674 | WPH | Time | | Secure documents for Jonathan Kagan; telephone conference with Mr. Kagan and Chris Hoge | 2.50 | 400.00 | **1,000.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen<br>3/12/2025 | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/13/2025 | 103547 | PDG | Time | | Gather and re-label corrected Deposition exhibits | 1.00 | 300.00 | **300.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/13/2025 | 103549 | PDG | Time | | E-mail correspondence with Wes Henderson; Jonathan P. Kagan; Christopher Hoge | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/13/2025 | 103551 | PDG | Time | | E-mail correspondence with Jonathan P. Kagan; Wes Henderson; Christopher Hoge | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/13/2025 | 103668 | WPH | Time | | Attend portion of Jonathan Kagan's deposition | 1.50 | 400.00 | **600.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/13/2025 | 103670 | WPH | Time | | Telephone call with Chris Hoge re: Gary Rosen's deposition | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/14/2025 | 103553 | PDG | Time | | Conference Zoom call | 1.20 | 300.00 | **360.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/14/2025 | 103555 | PDG | Time | | Research ██████████ ████████ | 0.80 | 300.00 | **240.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/14/2025 | 103666 | WPH | Time | | Attend Zoom meeting with Sens, Monique, Randy, PDG, and CGH | 1.00 | 400.00 | **400.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/17/2025 | 103501 | PDG | Time | | E-mail correspondence with Christopher Hoge; Wes Henderson | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/17/2025 | 103593 | PDG | Time | | Review revise pretrial, locate docs, address requested changes | 2.00 | 300.00 | **600.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/17/2025 | 103664 | WPH | Time | | Prepare for Howard Stevens deposition | 6.00 | 400.00 | **2,400.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/18/2025 | 103451 | PDG | Time | | Discuss ██████████ | 0.10 | 300.00 | **30.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/18/2025 | 103453 | WPH | Time | | Attend deposition of ████████ | 4.50 | 400.00 | **1,800.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | 103447 | WPH | Time | | Attend deposition of Steven Purdy | 3.00 | 400.00 | **1,200.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/19/2025 | 103449 | WPH | Time | | Attend Zoom meeting with Clients and CGH | 0.80 | 400.00 | **320.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/20/2025 | 103445 | PDG | Time | | Review surety issues | 1.20 | 300.00 | **360.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/21/2025 | 103439 | PDG | Time | | Locate documents requested by WPH | 0.50 | 300.00 | **150.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/21/2025 | 103441 | WPH | Time | | Prepare for Collier deposition | 0.20 | 400.00 | **80.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/21/2025 | 103443 | WPH | Time | | Telephone call with Roy and Melanie Sens ███████████ | 1.50 | 400.00 | **600.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/24/2025 | 103429 | WPH | Time | | Attend mediation with Judge Leasure | 4.90 | 400.00 | **1,960.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/24/2025 | 103431 | PDG | Time | | Drive to attend, return from Pretrial hearing | 2.00 | 300.00 | **600.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/24/2025 | 103433 | WPH | Time | | Attend Pretrial Conference; all travel | 2.00 | 400.00 | **800.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/24/2025 | 103435 | WPH | Time | | Attend and take deposition of T.C. Collier | 2.50 | 400.00 | **1,000.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/24/2025 | 103437 | WPH | Time | | Prepare for deposition of T.C. Collier | 1.50 | 400.00 | **600.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/27/2025 | 103427 | WPH | Time | | Review, revise, and supplement motion to stay | 0.20 | 400.00 | **80.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 3/27/2025 | 105909 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/4/2025 | 103425 | WPH | Time | | Review, revise, and supplement release | 0.40 | 400.00 | **160.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/21/2025 | 107045 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

Time and Fee Journal

<span style="float:right">27 June, 2025</span>

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 4/21/2025 | 107044 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/23/2025 | 107043 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/23/2025 | 107041 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/23/2025 | 107042 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/23/2025 | 107040 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/23/2025 | 107039 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/24/2025 | 106520 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/24/2025 | 106519 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/24/2025 | 107038 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/24/2025 | 107037 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/24/2025 | 107036 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/25/2025 | 106521 | WPH | Time | | Attend meeting with Monique Almy and Chris Hoge | 0.50 | 400.00 | **200.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/25/2025 | 107035 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 4/28/2025 | 106522 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | | | | | | | | | | |
| 4/28/2025 | 107034 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/2/2025 | 107030 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/2/2025 | 107031 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/5/2025 | 107032 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/5/2025 | 107033 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens; Christopher Hoge | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/5/2025 | 107029 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/8/2025 | 107028 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/8/2025 | 107027 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/8/2025 | 107026 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/8/2025 | 107025 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/9/2025 | 107024 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/9/2025 | 107023 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/9/2025 | 107022 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/9/2025 | 107021 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|--|--|--|--|--|--|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | 107020 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/9/2025 | 107019 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/9/2025 | 107018 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/9/2025 | 107017 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/9/2025 | 107016 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/12/2025 | 107015 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/12/2025 | 107014 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/12/2025 | 107013 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/12/2025 | 107012 | WPH | Time | | E-mail correspondence with Christopher Hoge; Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/15/2025 | 107011 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/15/2025 | 107010 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/15/2025 | 107009 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/15/2025 | 107008 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/15/2025 | 107007 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |

**Henderson Law LLC**

Time and Fee Journal

<u>27 June, 2025</u>

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | 107006 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| 5/15/2025 | | | | | | | | | | |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/15/2025 | 107005 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/15/2025 | 107004 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/15/2025 | 107003 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/15/2025 | 107002 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/15/2025 | 107000 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/15/2025 | 107001 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/15/2025 | 106999 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/15/2025 | 106998 | WPH | Time | | E-mail correspondence with Roy & Melanie Sens | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/16/2025 | 106997 | WPH | Time | | E-mail correspondence with Jonathan P. Kagan | 0.10 | 400.00 | **40.00** | | No Charge - Show on Bill |
| Roy & Melanie Sen | 1356/001 | WPH | Legal Malpractice | Sens, Roy & Melanie | | | | | | |
| 5/23/2025 | 107318 | PDG | Time | | Discuss w/WPH | 0.50 | 300.00 | **150.00** | | No Charge - Show on Bill |

|  | **Firm Totals** | | | **549.90** | **172,035.00** |
|---|---|---|---|---|---|

**Summary by Responsible Lawyer**

| | Hrs | Value |
|---|---|---|
| WPH | 549.90 | 172,035.00 |
| **Total** | **549.90** | **172,035.00** |

**Henderson Law LLC**

**Time and Fee Journal**

<u>27 June, 2025</u>

| **Summary by Timekeeper** | Hrs | Value |
|---|---|---|
| Patrick D Gardiner | 262.30 | 66,675.00 |
| Shannen Osborne | 0.20 | 20.00 |
| Wes P Henderson | 287.40 | 105,340.00 |
| **Total** | **549.90** | **172,035.00** |

| **Summary by Activity Code** | Hrs | Value |
|---|---|---|
| No Code | 549.80 | 172,025.00 |
| Research | 0.10 | 10.00 |
| **Total** | **549.90** | **172,035.00** |

| **Summary by Task Code** | Hrs | Value |
|---|---|---|
| No Code | 549.90 | 172,035.00 |
| **Total** | **549.90** | **172,035.00** |

| **Summary by File Type** | Hrs | Value |
|---|---|---|
| Legal Malpractice | 549.90 | 172,035.00 |
| **Total** | **549.90** | **172,035.00** |

| **Summary by Billing Category** | Hrs | Value |
|---|---|---|
| Contingency | 549.90 | 172,035.00 |
| **Total** | **549.90** | **172,035.00** |

| **Summary by Billing Behaviour** | Hrs | Value |
|---|---|---|
| No Charge - Show on Bill | 549.90 | 172,035.00 |
| **Total** | **549.90** | **172,035.00** |