# **<u>EXHIBIT A</u>**

**Billable Proforma Summary (USD Matters)**

| Proforma Number | Matter Number Client Name Matter Description | Proforma Fees | Proforma Costs | Proforma Total | Trust Balance | Unallocated Balance | A/R Balance |
|---|---|---|---|---|---|---|---|
| 801165 | 103268.0000092 Almy, Monique D., Chapter 7 Trustee Sens Mechanical, Inc. | $170,774.00 | $539.40 | $171,283.40 | $0.00 | $0.00 | $0.00 |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy
Client: 103268/ Almy, Monique D., Chapter 7 Trustee
Matter: 103268.0000092/ Sens Mechanical, Inc.
EBill Vendor:
Ebill Invoice: N

Fees, Disbursements and Charges Through: 10/31/25
Last Date Billed 01/02/19 (Through 10/31/25)
Bill Cycle: Upon Conclusion
Matter Open Date: Feb 23, 2018
Client Reference Number:
Proforma Group # :
Time Increment: Tenths of an hour
Proforma Generation Date: 10/9/2025 10:48:21 AM

**Billing Instructions: Client level exception rate, Tacie Yoon @ $345 else 2017 B Rates (45)**

| | | | |
|---|---|---|---|
| Total Fees (discount added in) | $170,774.00 | Trust Retainer Portion: | $0.00 |
| Total Other Services and Expenses | $539.40 | Full Trust Balance: | $0.00 |
| Total Charges | $0.00 | Unallocated Balance: | $0.00 |
| Subtotal | $171,283.40 | | |
| | | YTD Fees Billed | $0.00 |
| Unallocated Amount Applied | $0.00 | YTD Disb Billed | $0.00 |
| Retainer / Trust Amount Applied | $0.00 | | |
| Billed on Account | $0.00 | LTD Fees Billed | $0.00 |
| | | LTD Disb Billed: | $0.00 |
| TOTAL THIS PROFORMA | $171,283.40 | | |
| | | AR Balance This Matter | $0.00 |

Address:   Monique D. Almy, Chapter 7 Trustee
1001 Pennsylvania Avenue, N.W.
Washington, DC 20004

**BILLABLE PROFORMA**

Billing Attorney: 001830/ Monique D. Almy  Fees, Disbursements and Charges Through: 10/31/25
Client: 103268/ Almy, Monique D., Chapter 7 Trustee  Last Date Billed 01/02/19 (Through 10/31/25)
Matter: 103268.0000092/ Sens Mechanical, Inc.  Proforma Group # :

### Professional Services Detail

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| 11956286 | 04/09/20 | Almy, Monique | Call with attorney representative of Whiteford Taylor on alleged malpractice claim. Washington D.C. | 0.70 | 486.50 |
| 11252087 | 04/09/20 | Almy, Monique | Review malpractice complaint filed against Whiteford. Washington D.C. | 1.10 | 764.50 |
| 11433034 | 04/14/20 | Almy, Monique | Call with counsel for defendant in malpractice action. Washington D.C. | 1.00 | 695.00 |
| 11548538 | 04/14/20 | Almy, Monique | Analyze estate ownership of Sens Inc. Washington D.C. | 1.50 | 1,042.50 |
| 11767399 | 04/16/20 | Hagen, Randall | In connection with reopened bankruptcy, analyze lawsuit against Whiteford Taylor; communications with trustee re same Maryland | 0.80 | 384.00 |
| 11376478 | 04/16/20 | Almy, Monique | Analyze limitation defenses raised by defendant Whiteford to malpractice claim. Washington D.C. | 1.30 | 903.50 |
| 10672585 | 04/17/20 | Hagen, Randall | In connection with reopening of case, research legal issues re trustee's administration of unscheduled lawsuit; communications with trustee re same Maryland | 2.30 | 1,104.00 |

**BILLABLE PROFORMA**

Billing Attorney: 001830/ Monique D. Almy
Client: 103268/ Almy, Monique D., Chapter 7 Trustee
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25
Last Date Billed 01/02/19 (Through 10/31/25)
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 10767534 | 04/25/20 | Hagen, Randall | In connection with reopening of case, analyze Shelton case re abandonment of property; communications with trustee re same | 0.80 | 384.00 |
| | | | Maryland | | |
| 11855655 | 04/27/20 | Hagen, Randall | In connection with reopened case, continue analysis of trustee pursuing debtor's stock interest in Sens Inc. re malpractice lawsuit | 0.70 | 336.00 |
| | | | Maryland | | |
| 10900693 | 05/15/20 | Hagen, Randall | Review order to reopen case | 0.10 | 48.00 |
| | | | Maryland | | |
| 10342854 | 06/05/20 | Almy, Monique | Call with Mr. Press and Mr. Hoge. | 0.50 | 347.50 |
| | | | Washington D.C. | | |
| 10938920 | 06/05/20 | Hagen, Randall | In reopened case, analyze WTP's notice of removal and motion to dismiss (with exhibits) malpractice lawsuit filed in Howard County; analyze debtor's motion to remand; communications with trustee re same | 1.80 | 864.00 |
| | | | Maryland | | |
| 11718451 | 06/05/20 | Almy, Monique | Analyze remand issues. | 0.50 | 347.50 |
| | | | Washington D.C. | | |
| 11477702 | 06/08/20 | Almy, Monique | Review remand order revision. | 0.20 | 139.00 |
| | | | Washington D.C. | | |
| 10671279 | 06/19/20 | Almy, Monique | Review Defendants' Response to Removal action with exhibits. | 1.00 | 695.00 |
| | | | Washington D.C. | | |

**BILLABLE PROFORMA**

Billing Attorney: 001830/ Monique D. Almy
Client: 103268/ Almy, Monique D., Chapter 7 Trustee
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25
Last Date Billed 01/02/19 (Through 10/31/25)
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 10718394 | 06/23/20 | Hagen, Randall | Review filings re motion to remand<br>Maryland | 0.30 | 144.00 |
| 10800481 | 06/24/20 | Hagen, Randall | Analyze documents in support of motion to remand<br>Maryland | 0.30 | 144.00 |
| 11484277 | 06/26/20 | Almy, Monique | Review drafts and comment to Mr Hoge.<br>Washington D.C. | 0.30 | 208.50 |
| 11073635 | 06/26/20 | Hagen, Randall | Review motion to dismiss by Sens plaintiffs<br>Maryland | 0.20 | 96.00 |
| 10511454 | 06/29/20 | Hagen, Randall | Review malpractice motion papers filed by plaintiffs' counsel<br>Maryland | 0.30 | 144.00 |
| 12105114 | 06/30/20 | Almy, Monique | Call with Mr. Hoge re damages calculation and strategy.<br>Washington D.C. | 1.00 | 695.00 |
| 11399599 | 06/30/20 | Hagen, Randall | Conference call with trustee and plaintiffs' counsel re malpractice suit issues; analyze tolling agreement in connection therewith<br>Maryland | 0.60 | 288.00 |
| 11859836 | 07/01/20 | Hagen, Randall | Conference call with trustee, plaintiffs' counsel and valuation experts re damages in malpractice suit<br>Maryland | 1.00 | 480.00 |
| 10546631 | 07/01/20 | Almy, Monique | Call with damages experts on preliminary calculations.<br>Washington D.C. | 1.10 | 764.50 |

**BILLABLE PROFORMA**

Billing Attorney: 001830/ Monique D. Almy          Fees, Disbursements and Charges Through: 10/31/25
Client: 103268/ Almy, Monique D., Chapter 7 Trustee    Last Date Billed 01/02/19 (Through 10/31/25)
Matter: 103268.0000092/ Sens Mechanical, Inc.           Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 10538303 | 07/01/20 | Hagen, Randall | Analyze proposed consolidation of estates in connection with allocation of damages from malpractice lawsuit | 0.60 | 288.00 |
| | | | Maryland | | |
| 10672307 | 07/01/20 | Hagen, Randall | Communications with trustee re malpractice lawsuit | 0.20 | 96.00 |
| | | | Maryland | | |
| 10400808 | 07/02/20 | Almy, Monique | Call with Mr. Hoge to discuss litigation strategy. | 0.50 | 347.50 |
| | | | Washington D.C. | | |
| 10747291 | 07/02/20 | Almy, Monique | Call from Mr. Press re litigation strategy and bankruptcy issues. | 0.50 | 347.50 |
| | | | Washington D.C. | | |
| 11347630 | 07/02/20 | Hagen, Randall | Review motion to remand | 0.20 | 96.00 |
| | | | Maryland | | |
| 12095771 | 07/07/20 | Almy, Monique | Conference to discuss litigation strategy with litigation counsel. | 1.10 | 764.50 |
| | | | Washington D.C. | | |
| 11578623 | 07/07/20 | Hagen, Randall | Participate in conference call with debtor's malpractice attorney re lawsuit against law firm and trustee's role; work on application to employ special malpractice attorney to trustee in connection therewith | 1.40 | 672.00 |
| | | | Maryland | | |
| 11225872 | 07/08/20 | Hagen, Randall | Work on malpractice complaint against law firm brought on behalf of debtor | 0.40 | 192.00 |
| | | | Maryland | | |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy  
Client: 103268/ Almy, Monique D., Chapter 7 Trustee  
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25  
Last Date Billed 01/02/19 (Through 10/31/25)  
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| 11090536 | 07/09/20 | Hagen, Randall | Continue analysis of proposed malpractice complaint against law firm | 0.70 | 336.00 |
| | | | Maryland | | |
| 10365957 | 07/10/20 | Hagen, Randall | Work on application to retain special malpractice attorney to trustee | 0.80 | 384.00 |
| | | | Maryland | | |
| 10619884 | 07/10/20 | Hagen, Randall | Work on agreement for estate to retain malpractice counsel and waiver form; communications with trustee re same | 0.70 | 336.00 |
| | | | Maryland | | |
| 11612455 | 07/10/20 | Almy, Monique | Review proposed allocation and conflicts agreements. | 0.80 | 556.00 |
| | | | Washington D.C. | | |
| 10537788 | 07/13/20 | Hagen, Randall | Analyze contingency retainer agreement between Trustee and special malpractice counsel; work on application to employ special malpractice counsel to Trustee | 1.30 | 624.00 |
| | | | Maryland | | |
| 11197966 | 07/13/20 | Almy, Monique | Review and edit retainer agreement. | 0.40 | 278.00 |
| | | | Washington D.C. | | |
| 10476359 | 07/15/20 | Hagen, Randall | Work on declarations in support of trustee application to employ special litigation counsel | 1.30 | 624.00 |
| | | | Maryland | | |
| 10941357 | 07/16/20 | Hagen, Randall | Continue working on application to employ special litigation counsel to trustee, including declarations in support, for malpractice suit | 0.70 | 336.00 |
| | | | Maryland | | |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy          Fees, Disbursements and Charges Through: 10/31/25
Client: 103268/ Almy, Monique D., Chapter 7 Trustee     Last Date Billed 01/02/19 (Through 10/31/25)
Matter: 103268.0000092/ Sens Mechanical, Inc.          Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| 11933246 | 07/17/20 | Almy, Monique | Work on employment of Special Counsel pleadings to finalize. | 0.50 | 347.50 |
| | | | Washington D.C. | | |
| 11197030 | 07/17/20 | Hagen, Randall | Work on declarations in support of application to employ special malpractice counsel to trustee | 0.50 | 240.00 |
| | | | Maryland | | |
| 10881542 | 07/19/20 | Hagen, Randall | Continue work on declarations in support of application to employ special malpractice counsel to trustee | 0.80 | 384.00 |
| | | | Maryland | | |
| 12155450 | 07/21/20 | Almy, Monique | analysis of best approach, amended complaint or new complaint. | 0.50 | 347.50 |
| | | | Washington D.C. | | |
| 11429134 | 07/21/20 | Hagen, Randall | Conference call with trustee and special litigation counsel re amended malpractice lawsuit | 0.50 | 240.00 |
| | | | Maryland | | |
| 11635437 | 07/21/20 | Hagen, Randall | Analyze legal issues re tolling and mandatory abstention and case filings relating thereto | 1.40 | 672.00 |
| | | | Maryland | | |
| 11606859 | 07/21/20 | Hagen, Randall | Revise declarations in support of application to employ special litigation counsel | 0.80 | 384.00 |
| | | | Maryland | | |
| 11601951 | 07/21/20 | Almy, Monique | Email to Mr. Hoge re strategy. | 0.10 | 69.50 |
| | | | Washington D.C. | | |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy    Fees, Disbursements and Charges Through: 10/31/25
Client: 103268/ Almy, Monique D., Chapter 7 Trustee    Last Date Billed 01/02/19 (Through 10/31/25)
Matter: 103268.0000092/ Sens Mechanical, Inc.    Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 11987452 | 07/22/20 | Hagen, Randall | Continue preparing application to employ special litigation counsel, declarations in support and exhibits; communications with proposed special litigation counsel re same | 1.90 | 912.00 |
| | | | Maryland | | |
| 10615631 | 07/22/20 | Almy, Monique | Review abstention issues and strategy. | 1.50 | 1,042.50 |
| | | | Washington D.C. | | |
| 11451229 | 07/22/20 | Hagen, Randall | Analyze amendment of malpractice complaint to add trustee as plaintiff | 0.40 | 192.00 |
| | | | Maryland | | |
| 11274034 | 07/22/20 | Hagen, Randall | Conference call with trustee and special litigation counsel re legal issues for amended complaint adding trustee | 1.20 | 576.00 |
| | | | Maryland | | |
| 10898240 | 07/23/20 | Hagen, Randall | Communications with proposed special litigation counsel re application to employ, including terms in allocation agreement and conflict waiver with trustee | 1.40 | 672.00 |
| | | | Maryland | | |
| 11630633 | 07/23/20 | Hagen, Randall | Analyze motion for remand and venue issues | 0.60 | 288.00 |
| | | | Maryland | | |
| 11374475 | 07/23/20 | Hagen, Randall | Revise application to employ and declarations in support thereof | 1.90 | 912.00 |
| | | | Maryland | | |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy
Client: 103268/ Almy, Monique D., Chapter 7 Trustee
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25
Last Date Billed 01/02/19 (Through 10/31/25)
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| 10946709 | 07/24/20 | Hagen, Randall | Prepare and finalize application to employ special litigation counsel to trustee, with declarations in support, exhibits and proposed order | 1.70 | 816.00 |
| | | | Maryland | | |
| 10558543 | 07/24/20 | Hagen, Randall | Analyze jurisdictional and venue matters in connection with amended complaint for legal malpractice | 0.60 | 288.00 |
| | | | Maryland | | |
| 11228423 | 07/24/20 | Hagen, Randall | Communications with trustee, debtor's counsel and proposed special litigation counsel re application to employ, declarations in support, allocation agreement and conflict waiver | 1.20 | 576.00 |
| | | | Maryland | | |
| 10438156 | 07/27/20 | Hagen, Randall | Work on revisions to application to employ special litigation counsel and related exhibits; analyze first amended complaint and jurisdiction issues | 1.20 | 576.00 |
| | | | Maryland | | |
| 12071401 | 07/28/20 | Hagen, Randall | Work on trustee's 9019 motion to approve allocation agreement with co-plaintiff in amended complaint for legal malpractice | 0.70 | 336.00 |
| | | | Maryland | | |

**BILLABLE PROFORMA**

Billing Attorney: 001830/ Monique D. Almy
Client: 103268/ Almy, Monique D., Chapter 7 Trustee
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25
Last Date Billed 01/02/19 (Through 10/31/25)
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 10933433 | 07/28/20 | Hagen, Randall | Revise, finalize and serve (i) application to employ special litigation counsel, with declarations in support and proposed order, and (ii) amended complaint, with comparison copy; communications with proposed special litigation counsel and trustee re same | 4.30 | 2,064.00 |
| | | | Maryland | | |
| 10730563 | 07/30/20 | Hagen, Randall | Draft trustee's motion for approval of allocation agreement with Sens Parties, with declaration in support, proposed order and notice of filing thereof; communications with trustee, debtor's counsel, and special litigation counsel re motion issues | 5.70 | 2,736.00 |
| | | | Maryland | | |
| 12049799 | 07/31/20 | Hagen, Randall | Continue work on motion for approval of allocation agreement and related papers; communications with trustee and special litigation counsel re business judgment and notice issues; draft notice of filing allocation agreement motion in related bankruptcy case | 2.80 | 1,344.00 |
| | | | Maryland | | |
| 10721005 | 07/31/20 | Almy, Monique | Edit related pleadings to allocation motion | 0.50 | 347.50 |
| | | | Washington D.C. | | |
| 11495363 | 07/31/20 | Almy, Monique | Edit Allocation motion. | 1.00 | 695.00 |
| | | | Washington D.C. | | |
| 10812138 | 08/03/20 | Almy, Monique | File Allocation Motion and update group . | 0.10 | 69.50 |
| | | | Washington D.C. | | |

### BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy       Fees, Disbursements and Charges Through: 10/31/25
Client: 103268/ Almy, Monique D., Chapter 7 Trustee       Last Date Billed 01/02/19 (Through 10/31/25)
Matter: 103268.0000092/ Sens Mechanical, Inc.       Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 11270804 | 08/03/20 | Almy, Monique | Review Remand line and provide comments. | 0.10 | 69.50 |
| | | | Washington D.C. | | |
| 10831593 | 08/04/20 | Almy, Monique | Prepare for status conference. | 0.30 | 208.50 |
| | | | Washington D.C. | | |
| 11414394 | 08/04/20 | Hagen, Randall | Prepare for status videoconference with court; communications with trustee and counsel re same | 0.60 | 288.00 |
| | | | Maryland | | |
| 11814463 | 08/05/20 | Almy, Monique | Call with other counsel re status hearing. | 0.50 | 347.50 |
| | | | Washington D.C. | | |
| 11665429 | 08/05/20 | Hagen, Randall | Review litigation hold letter issued by defendant in adversary proceeding | 0.20 | 96.00 |
| | | | Maryland | | |
| 11602117 | 08/05/20 | Almy, Monique | Review litigation hold letter from opposing counsel; institute hold. | 0.10 | 69.50 |
| | | | Washington D.C. | | |
| 11148789 | 08/05/20 | Hagen, Randall | Communications from court clerk re notice of motion to approve allocation agreement; prepare for status video conference | 0.40 | 192.00 |
| | | | Maryland | | |
| 12009770 | 08/06/20 | Almy, Monique | Attend status hearing. | 0.50 | 347.50 |
| | | | Washington D.C. | | |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy    Fees, Disbursements and Charges Through: 10/31/25
Client: 103268/ Almy, Monique D., Chapter 7 Trustee  Last Date Billed 01/02/19 (Through 10/31/25)
Matter: 103268.0000092/ Sens Mechanical, Inc.   Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 11978693 | 08/06/20 | Hagen, Randall | Participate in status video conference before the court re malpractice lawsuit and related issues | 1.00 | 480.00 |
| | | | Maryland | | |
| 10674895 | 08/06/20 | Hagen, Randall | Communications with proposed special litigation counsel re status hearing outcome | 0.20 | 96.00 |
| | | | Maryland | | |
| 10767387 | 08/10/20 | Hagen, Randall | Review documents in support of malpractice lawsuit | 0.40 | 192.00 |
| | | | Maryland | | |
| 11763643 | 08/21/20 | Hagen, Randall | Analyze objection to 9019 motion to approve allocation agreement; communications with trustee and special counsel re same; research for response to objection | 1.30 | 624.00 |
| | | | Maryland | | |
| 10829954 | 08/21/20 | Almy, Monique | Review opposition to allocation motion. | 0.20 | 139.00 |
| | | | Washington D.C. | | |
| 11069241 | 08/21/20 | Almy, Monique | Make call to surety's counsel (re objection). | 0.10 | 69.50 |
| | | | Washington D.C. | | |
| 12127794 | 08/24/20 | Almy, Monique | Work on resolution of surety objection. | 0.70 | 486.50 |
| | | | Washington D.C. | | |
| 10557570 | 08/24/20 | Almy, Monique | Call to Mr. Pike re basis of surety objection to allocation motion. | 0.50 | 347.50 |
| | | | Washington D.C. | | |

PROFORMA

**BILLABLE PROFORMA**

Billing Attorney: 001830/ Monique D. Almy
Client: 103268/ Almy, Monique D., Chapter 7 Trustee
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25
Last Date Billed 01/02/19 (Through 10/31/25)
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 10401443 | 08/24/20 | Almy, Monique | Research UCC issues raised by surety in its objection to allocation. | 2.00 | 1,390.00 |
| | | | Washington D.C. | | |
| 11747197 | 08/24/20 | Hagen, Randall | Analyze sureties' objection to allotment agreement motion; revise proposed order to resolve objection | 0.70 | 336.00 |
| | | | Maryland | | |
| 11910167 | 08/25/20 | Almy, Monique | Emails with Mr. Hoge re surety objection. | 0.20 | 139.00 |
| | | | Washington D.C. | | |
| 11804703 | 08/25/20 | Almy, Monique | Continue research of lien on malpractice action. | 2.50 | 1,737.50 |
| | | | Washington D.C. | | |
| 11105673 | 08/25/20 | Hagen, Randall | Research trustee's response to objection to allotment agreement motion | 0.80 | 384.00 |
| | | | Maryland | | |
| 11468984 | 08/26/20 | Hagen, Randall | Analyze arguments in sureties' objection to allotment agreement motion | 0.60 | 288.00 |
| | | | Maryland | | |
| 12100770 | 08/27/20 | Hagen, Randall | Work on resolution of objection by sureties to allocation agreement motion | 0.40 | 192.00 |
| | | | Maryland | | |
| 10545758 | 08/28/20 | Hagen, Randall | Prepare consent order approving allocation agreement with Sens Parties | 0.80 | 384.00 |
| | | | Maryland | | |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy  
Client: 103268/ Almy, Monique D., Chapter 7 Trustee  
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25  
Last Date Billed 01/02/19 (Through 10/31/25)  
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
| 12061883 | 09/08/20 | Almy, Monique | Follow up with surety's counsel re consent order. | 0.10 | 69.50 |
| | | | Washington D.C. | | |
| 10430118 | 09/08/20 | Almy, Monique | Review Court's Order to Show Cause (Abstention). | 0.10 | 69.50 |
| | | | Washington D.C. | | |
| 11659242 | 09/08/20 | Hagen, Randall | Review court order to show cause re abstention in malpractice litigation; communications with trustee re consent order approving the allotment agreement | 0.40 | 192.00 |
| | | | Maryland | | |
| 12082260 | 09/23/20 | Almy, Monique | Analyze abstention issues raised by WTP. | 0.50 | 347.50 |
| | | | Washington D.C. | | |
| 10720017 | 09/23/20 | Almy, Monique | Discuss bankruptcy abstention issues with Mr. Hoge. | 0.30 | 208.50 |
| | | | Washington D.C. | | |
| 11250476 | 09/23/20 | Hagen, Randall | Analyze response to show cause order by Whiteford Taylor; communications with trustee re same | 0.60 | 288.00 |
| | | | Maryland | | |
| 12139556 | 09/25/20 | Hagen, Randall | Analyze potential response to show cause memorandum by Whiteford Taylor | 0.40 | 192.00 |
| | | | Maryland | | |
| 11154986 | 09/25/20 | Almy, Monique | Work on Response to Show Cause Order. | 0.50 | 347.50 |
| | | | Washington D.C. | | |
| 10555205 | 09/28/20 | Hagen, Randall | Communications with special litigation counsel and trustee re show order response by Whiteford & Taylor | 0.40 | 192.00 |
| | | | Maryland | | |

**BILLABLE PROFORMA**

Billing Attorney: 001830/ Monique D. Almy Fees, Disbursements and Charges Through: 10/31/25
Client: 103268/ Almy, Monique D., Chapter 7 Trustee Last Date Billed 01/02/19 (Through 10/31/25)
Matter: 103268.0000092/ Sens Mechanical, Inc. Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 11310403 | 09/28/20 | Almy, Monique | Edit response on abstention. Washington D.C. | 0.50 | 347.50 |
| 11847265 | 09/29/20 | Hagen, Randall | Work on trustee's reply to show cause response by Whiteford & Taylor Maryland | 0.30 | 144.00 |
| 11746090 | 09/29/20 | Almy, Monique | Edit abstention response. Washington D.C. | 0.30 | 208.50 |
| 11755028 | 10/05/20 | Hagen, Randall | Review hearing notice; prepare for hearing Maryland | 0.20 | 96.00 |
| 11027647 | 10/06/20 | Almy, Monique | Work on statement of issues for the court to determine. Washington D.C. | 1.00 | 695.00 |
| 10468935 | 10/06/20 | Hagen, Randall | Work on framing of issues for hearing re status of adversary proceeding; review draft answers to interrogatories Maryland | 0.90 | 432.00 |
| 11772916 | 10/07/20 | Hagen, Randall | Work on consent order with WTP's counsel and prepare for hearing (.7); prepare and file consent order resolving Sureties' objection to motion to approve allocation agreement re malpractice suit (.5); communications with Sureties' counsel re same (.2) Maryland | 1.40 | 672.00 |
| 10406102 | 10/08/20 | Hagen, Randall | Prepare for status hearing (.3); participate in status hearing (.6); review revised consent order re briefing schedule (.2) Maryland | 1.10 | 528.00 |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy
Client: 103268/ Almy, Monique D., Chapter 7 Trustee
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25
Last Date Billed 01/02/19 (Through 10/31/25)
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 10601471 | 11/13/20 | Hagen, Randall | Review motion to dismiss file by Whiteford Taylor; communications with trustee re same | 0.40 | 192.00 |
| | | | Maryland | | |
| 11305285 | 11/13/20 | Almy, Monique | Review WTP Motion and Memorandum to Dismiss. | 0.90 | 625.50 |
| | | | Washington D.C. | | |
| 10615985 | 11/20/20 | Hagen, Randall | Analyze Whiteford's motion to dismiss adversary proceeding re legal malpractice lawsuit | 0.30 | 144.00 |
| | | | Maryland | | |
| 10505199 | 11/23/20 | Hagen, Randall | Continue analysis of Whiteford motion to dismiss in preparation for counsel conference call | 0.60 | 288.00 |
| | | | Maryland | | |
| 10953991 | 11/24/20 | Almy, Monique | Work on response to WTP Motion to dismiss. | 1.00 | 695.00 |
| | | | Washington D.C. | | |
| 10475711 | 11/24/20 | Hagen, Randall | Participate in conference call with special litigation counsel re response to Whiteford's motion to dismiss adversary proceeding | 0.60 | 288.00 |
| | | | Maryland | | |
| 11130852 | 11/24/20 | Hagen, Randall | Analyze legal issues for opposition to Whiteford motion to dismiss | 0.50 | 240.00 |
| | | | Maryland | | |
| 10659510 | 11/25/20 | Hagen, Randall | Communications with special counsel re case reassignment | 0.30 | 144.00 |
| | | | Maryland | | |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy
Client: 103268/ Almy, Monique D., Chapter 7 Trustee
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25
Last Date Billed 01/02/19 (Through 10/31/25)
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 11358945 | 11/25/20 | Almy, Monique | Work on Declaration for response to motion to dismiss. Washington D.C. | 0.20 | 139.00 |
| 11702781 | 11/30/20 | Hagen, Randall | Work on opposition to motion to dismiss adversary proceeding Maryland | 0.60 | 288.00 |
| 11839021 | 12/02/20 | Hagen, Randall | Work on opposition to motion to dismiss in malpractice matter Maryland | 0.80 | 384.00 |
| 11200427 | 12/03/20 | Almy, Monique | Work on Response to Motion to Dismiss. Washington D.C. | 0.80 | 556.00 |
| 11484577 | 12/04/20 | Hagen, Randall | Revise opposition to motion to dismiss malpractice action Maryland | 0.80 | 384.00 |
| 11109690 | 12/04/20 | Almy, Monique | Finalize Objection to Motion to Dismiss. Washington D.C. | 0.50 | 347.50 |
| 11518021 | 12/11/20 | Hagen, Randall | Work on discovery issues in malpractice adversary proceeding Maryland | 0.40 | 192.00 |
| 11481486 | 12/14/20 | Hagen, Randall | Review corporate designee notice for SMI deposition Maryland | 0.30 | 144.00 |
| 12145563 | 12/15/20 | Hagen, Randall | Communications with special litigation counsel re discovery in adversary proceeding; prepare for corporate designee deposition Maryland | 0.90 | 432.00 |

801165

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy
Client: 103268/ Almy, Monique D., Chapter 7 Trustee
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25
Last Date Billed 01/02/19 (Through 10/31/25)
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 11212266 | 12/15/20 | Almy, Monique | Analyze discovery privilege issues relating to proposed deposition. | 0.30 | 208.50 |
| | | | Washington D.C. | | |
| 12129058 | 12/16/20 | Hagen, Randall | Work on preparation for Sens deposition in malpractice adversary proceeding | 0.80 | 384.00 |
| | | | Maryland | | |
| 11767208 | 12/18/20 | Hagen, Randall | Preparation for corporate designee deposition, including communications with malpractice counsel | 0.70 | 336.00 |
| | | | Maryland | | |
| 12161520 | 12/21/20 | Hagen, Randall | Prepare for corporate designee deposition in adversary proceeding | 0.80 | 384.00 |
| | | | Maryland | | |
| 11945443 | 12/22/20 | Hagen, Randall | Communications with malpractice counsel re upcoming corporate designee deposition | 0.30 | 144.00 |
| | | | Maryland | | |
| 12027067 | 12/23/20 | Hagen, Randall | Participate in preparation for corporate designee deposition in malpractice adversary proceeding; review Sens emails for upcoming deposition | 1.20 | 576.00 |
| | | | Maryland | | |
| 11114771 | 12/28/20 | Hagen, Randall | Prepare for and participate in deposition of Roy Sens in malpractice adversary proceeding | 3.70 | 1,776.00 |
| | | | Maryland | | |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy
Client: 103268/ Almy, Monique D., Chapter 7 Trustee
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25
Last Date Billed 01/02/19 (Through 10/31/25)
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| 10804417 | 12/29/20 | Hagen, Randall | Communications with counsel re deposition of Roy Sens in malpractice adversary proceeding | 0.30 | 144.00 |
| | | | Maryland | | |
| 11674958 | 12/30/20 | Hagen, Randall | Communications with counsel re deposition of Roy Sens in malpractice adversary proceeding | 0.20 | 96.00 |
| | | | Maryland | | |
| 10690929 | 01/06/21 | Hagen, Randall | Analyze Whiteford's reply brief in malpractice action | 0.40 | 192.00 |
| | | | Maryland | | |
| 11530233 | 01/08/21 | Hagen, Randall | Communications with malpractice counsel re Whiteford reply memorandum | 0.30 | 144.00 |
| | | | Maryland | | |
| 11796653 | 01/11/21 | Hagen, Randall | Participate in conference call with special malpractice counsel re discovery issues | 1.00 | 480.00 |
| | | | Maryland | | |
| 10705222 | 01/11/21 | Almy, Monique | Strategize response to WTP reply. | 1.00 | 695.00 |
| | | | Washington D.C. | | |
| 11500002 | 01/19/21 | Hagen, Randall | Analyze legal issues for Whiteford motion to dismiss; communications with special counsel re same | 0.70 | 336.00 |
| | | | Maryland | | |
| 11774224 | 01/20/21 | Hagen, Randall | Communications with special counsel re reassignment of judge | 0.10 | 48.00 |
| | | | Maryland | | |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy      Fees, Disbursements and Charges Through: 10/31/25
Client: 103268/ Almy, Monique D., Chapter 7 Trustee      Last Date Billed 01/02/19 (Through 10/31/25)
Matter: 103268.0000092/ Sens Mechanical, Inc.      Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| 10697533 | 01/20/21 | Almy, Monique | Discuss strategy with Mr. Hoge for upcoming hearing. | 0.20 | 139.00 |
|  |  |  | Washington D.C. |  |  |
| 11206948 | 01/26/21 | Hagen, Randall | Review hearing transcript and related order | 0.40 | 192.00 |
|  |  |  | Maryland |  |  |
| 11199469 | 01/27/21 | Hagen, Randall | Review court order following hearing | 0.20 | 96.00 |
|  |  |  | Maryland |  |  |
| 12133885 | 02/01/21 | Hagen, Randall | Analyze research for opposition to Whiteford motion to dismiss adversary proceeding | 0.70 | 336.00 |
|  |  |  | Maryland |  |  |
| 10837428 | 02/02/21 | Hagen, Randall | Review hearing transcript on Whiteford motion to dismiss | 0.60 | 288.00 |
|  |  |  | Maryland |  |  |
| 10602742 | 02/02/21 | Almy, Monique | Review hearing transcript. | 0.50 | 347.50 |
|  |  |  | Washington D.C. |  |  |
| 11428330 | 02/08/21 | Hagen, Randall | Analyze hearing transcript re standing to bring adversary proceeding | 0.50 | 240.00 |
|  |  |  | Maryland |  |  |
| 11050093 | 02/09/21 | Hagen, Randall | Continue analysis of trustee's standing in adversary proceeding | 0.40 | 192.00 |
|  |  |  | Maryland |  |  |
| 11866582 | 02/10/21 | Hagen, Randall | Review hearing transcript; conference call with trustee and special litigation counsel re briefing concerning Whiteford motion to dismiss | 0.80 | 384.00 |
|  |  |  | Maryland |  |  |

**BILLABLE PROFORMA**

Billing Attorney: 001830/ Monique D. Almy
Client: 103268/ Almy, Monique D., Chapter 7 Trustee
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25
Last Date Billed 01/02/19 (Through 10/31/25)
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 10892917 | 02/10/21 | Almy, Monique | Call with Mr. Hoge to discuss further briefing. | 0.50 | 347.50 |
| | | | Washington D.C. | | |
| 11815733 | 02/11/21 | Hagen, Randall | Analyze legal aspects of case re trustee's knowledge of debtor's malpractice claim vs. Whiteford | 0.70 | 336.00 |
| | | | Maryland | | |
| 10809571 | 02/16/21 | Hagen, Randall | Work on post-hearing brief; communications with special litigation counsel re same | 1.60 | 768.00 |
| | | | Maryland | | |
| 11384101 | 02/16/21 | Almy, Monique | Work on post-hearing brief. | 2.50 | 1,737.50 |
| | | | Washington D.C. | | |
| 10984025 | 02/17/21 | Almy, Monique | Review brief filed by WTP. | 1.00 | 695.00 |
| | | | Washington D.C. | | |
| 10813790 | 02/17/21 | Hagen, Randall | Review final post-hearing briefs | 0.30 | 144.00 |
| | | | Maryland | | |
| 11434739 | 02/22/21 | Hagen, Randall | Review limitations issue re trustee bringing adversary proceeding | 0.30 | 144.00 |
| | | | Maryland | | |
| 12088809 | 09/30/21 | Hagen, Randall | Analyze court opinion and order re motion to dismiss adversary proceeding. | 1.00 | 480.00 |
| | | | Maryland | | |
| 11738199 | 09/30/21 | Hagen, Randall | Communications with trustee re court's opinion and order remanding malpractice action to state court. | 0.10 | 48.00 |
| | | | Maryland | | |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy  
Client: 103268/ Almy, Monique D., Chapter 7 Trustee  
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25  
Last Date Billed 01/02/19 (Through 10/31/25)  
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
| 11640942 | 09/30/21 | Almy, Monique | Review opinion and discuss with Mr. Press. | 0.40 | 278.00 |
| | | | Washington D.C. | | |
| 11226215 | 09/30/21 | Hagen, Randall | Communications with other counsel re court opinion and order remanding malpractice case to state court. | 0.30 | 144.00 |
| | | | Maryland | | |
| 11537722 | 10/01/21 | Hagen, Randall | Analyze appeal issues. | 0.50 | 240.00 |
| | | | Maryland | | |
| 11132580 | 10/01/21 | Hagen, Randall | Communications with counsel re WTP's appeal of court remand decision. | 0.40 | 192.00 |
| | | | Maryland | | |
| 11500036 | 10/04/21 | Hagen, Randall | Review court notice re remand to state court. | 0.20 | 96.00 |
| | | | Maryland | | |
| 10709578 | 10/06/21 | Hagen, Randall | Analyze open issues re remand of malpractice litigation to state court. | 0.60 | 288.00 |
| | | | Maryland | | |
| 12005168 | 10/08/21 | Almy, Monique | Review Notice of Appeal. | 0.10 | 69.50 |
| | | | Washington D.C. | | |
| 11925677 | 10/08/21 | Almy, Monique | Review appealability of order. | 1.50 | 1,042.50 |
| | | | Washington D.C. | | |
| 10998850 | 10/08/21 | Almy, Monique | Review Order. | 0.50 | 347.50 |
| | | | Washington D.C. | | |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy  
Client: 103268/ Almy, Monique D., Chapter 7 Trustee  
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25  
Last Date Billed 01/02/19 (Through 10/31/25)  
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 10942851 | 10/15/21 | Almy, Monique | Review WTP filings re remand. | 0.30 | 208.50 |
| | | | Washington D.C. | | |
| 10750577 | 10/15/21 | Hagen, Randall | Analyze filings by WTP in connection with appeal of remand order; communications with counsel team and trustee re same. | 0.70 | 336.00 |
| | | | Maryland | | |
| 11130440 | 10/18/21 | Hagen, Randall | Communications with the court and counsel re status hearing. | 0.30 | 144.00 |
| | | | Maryland | | |
| 11673737 | 10/19/21 | Hagen, Randall | Communications with court clerk re status hearing. | 0.20 | 96.00 |
| | | | Maryland | | |
| 11307042 | 10/21/21 | Hagen, Randall | Communications with court clerk re upcoming status hearing. | 0.10 | 48.00 |
| | | | Maryland | | |
| 12113802 | 10/22/21 | Hagen, Randall | Communications with special counsel team re WTP's papers; analyze jurisdiction issue for hearing. | 0.60 | 288.00 |
| | | | Maryland | | |
| 11538687 | 10/25/21 | Hagen, Randall | Telephone call from Wes Henderson re hearing issues. | 0.10 | 48.00 |
| | | | Maryland | | |
| 11067057 | 10/25/21 | Hagen, Randall | Prepare for and participate in status conference. | 0.70 | 336.00 |
| | | | Maryland | | |
| 11708169 | 10/26/21 | Almy, Monique | Work on opposition to Motion to Vacate. | 1.00 | 695.00 |
| | | | Washington D.C. | | |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy
Client: 103268/ Almy, Monique D., Chapter 7 Trustee
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25
Last Date Billed 01/02/19 (Through 10/31/25)
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 11206130 | 10/26/21 | Hagen, Randall | Analyze jurisdictional issues re WTP's appeal of remand order. | 0.40 | 192.00 |
| | | | Maryland | | |
| 11091476 | 10/27/21 | Hagen, Randall | Communications with special litigation counsel re motion to dismiss appeal. | 0.40 | 192.00 |
| | | | Maryland | | |
| 10952579 | 10/28/21 | Almy, Monique | Work on Motion to Dismiss Appeal. | 1.50 | 1,042.50 |
| | | | Washington D.C. | | |
| 10748305 | 10/28/21 | Almy, Monique | Work on open files. | 1.00 | 695.00 |
| | | | Washington D.C. | | |
| 11744369 | 10/28/21 | Hagen, Randall | Communications with special counsel team re opposition to motion to dismiss; research case authority re jurisdiction. | 0.90 | 432.00 |
| | | | Maryland | | |
| 11044516 | 10/29/21 | Hagen, Randall | Review opposition to motion to vacate; communications with special counsel team re same. | 0.40 | 192.00 |
| | | | Maryland | | |
| 11078510 | 10/29/21 | Almy, Monique | Work on Opposition to Motion to Vacate. | 1.50 | 1,042.50 |
| | | | Washington D.C. | | |
| 10546166 | 11/01/21 | Hagen, Randall | Review appellate materials filed by WTP. | 0.30 | 144.00 |
| | | | Maryland | | |
| 11456405 | 11/04/21 | Almy, Monique | Review WTP reply to opposition. | 0.20 | 139.00 |
| | | | Washington D.C. | | |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy
Client: 103268/ Almy, Monique D., Chapter 7 Trustee
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25
Last Date Billed 01/02/19 (Through 10/31/25)
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 11255931 | 11/04/21 | Hagen, Randall | Review WTP reply brief to opposition to motion to dismiss; communications with legal team re same. | 0.50 | 240.00 |
| | | | Maryland | | |
| 10987912 | 11/12/21 | Hagen, Randall | Prepare for hearing; participate in hearing; communications with counsel team re stipulation and extension. | 1.80 | 864.00 |
| | | | Maryland | | |
| 11433496 | 11/12/21 | Almy, Monique | Review proposed amended order and provide feedback. | 0.50 | 347.50 |
| | | | Washington D.C. | | |
| 10615276 | 11/15/21 | Hagen, Randall | Review court's proposed orders re remand; communications with litigation team re revisions to proposed orders. | 0.90 | 432.00 |
| | | | Maryland | | |
| 10449596 | 11/16/21 | Hagen, Randall | Communications with litigation team re proposed court orders. | 0.50 | 240.00 |
| | | | Maryland | | |
| 12050587 | 11/18/21 | Hagen, Randall | Analyze court orders re remand; communications with Ms. Almy re same. | 0.70 | 336.00 |
| | | | Maryland | | |
| 11135898 | 11/29/21 | Hagen, Randall | Communications with litigation team re consolidation of appeals. | 0.20 | 96.00 |
| | | | Maryland | | |
| 12152147 | 11/30/21 | Hagen, Randall | Communications among special counsel team re consent motion to consolidate appeals. | 0.20 | 96.00 |
| | | | Maryland | | |

**BILLABLE PROFORMA**

Billing Attorney: 001830/ Monique D. Almy
Client: 103268/ Almy, Monique D., Chapter 7 Trustee
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25
Last Date Billed 01/02/19 (Through 10/31/25)
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 11584373 | 12/01/21 | Hagen, Randall | Communications with special counsel re consent motion to consolidate cases. | 0.20 | 96.00 |
| | | | Maryland | | |
| 10807355 | 12/08/21 | Hagen, Randall | Review court notices and filings in adversary proceeding. | 0.20 | 96.00 |
| | | | Maryland | | |
| 11872955 | 12/20/21 | Hagen, Randall | Review latest appellate filings. | 0.20 | 96.00 |
| | | | Maryland | | |
| 12056832 | 12/22/21 | Hagen, Randall | Communications with special counsel team re reply to WTP appellate brief. | 0.10 | 48.00 |
| | | | Maryland | | |
| 11526889 | 12/27/21 | Hagen, Randall | Analyze WTP's appellate brief. | 0.60 | 288.00 |
| | | | Maryland | | |
| 11397621 | 12/29/21 | Hagen, Randall | Continue review of WTP's appellate brief; analyze tolling agreement issue to reply brief. | 0.70 | 336.00 |
| | | | Maryland | | |
| 11783829 | 12/30/21 | Hagen, Randall | Work on tolling agreement argument for reply brief in WTP appeal. | 0.90 | 432.00 |
| | | | Maryland | | |
| 11647517 | 01/03/22 | Hagen, Randall | Work on arguments for reply to appellate brief. | 0.50 | 240.00 |
| | | | Maryland | | |
| 12151211 | 01/04/22 | Hagen, Randall | Analyze and research tolling agreement argument in response to appellate argument re statute of limitations. | 0.80 | 384.00 |
| | | | Maryland | | |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy
Client: 103268/ Almy, Monique D., Chapter 7 Trustee
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25
Last Date Billed 01/02/19 (Through 10/31/25)
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
| 11442589 | 01/20/22 | Hagen, Randall | Review Sens parties' appellee brief. | 0.40 | 192.00 |
| | | | Maryland | | |
| 12360405 | 02/14/22 | Hagen, Randall | Review reply brief filed by Whiteford. | 0.20 | 96.00 |
| | | | Maryland | | |
| 13110141 | 06/09/22 | Hagen, Randall | Review court notices. | 0.10 | 48.00 |
| | | | Maryland | | |
| 13181718 | 06/21/22 | Hagen, Randall | Work on appeal update. | 0.30 | 144.00 |
| | | | Maryland | | |
| 13384361 | 07/29/22 | Hagen, Randall | Analyze district court memorandum opinion of WTP's appeal; communications with litigation team re same. | 0.80 | 384.00 |
| | | | Maryland | | |
| 13381188 | 07/29/22 | Almy, Monique | Review District Court opinion affirming Bankruptcy Court's opinion. | 0.50 | 347.50 |
| | | | Washington D.C. | | |
| 13381175 | 07/29/22 | Almy, Monique | Consider next steps and likely response from Appellant. | 0.30 | 208.50 |
| | | | Washington D.C. | | |
| 13446713 | 08/01/22 | Hagen, Randall | Email communications with litigation team re district court appeal decision. | 0.20 | 96.00 |
| | | | Maryland | | |
| 13450133 | 08/05/22 | Hagen, Randall | Communications with litigation team re cross-appeal. | 0.30 | 144.00 |
| | | | Maryland | | |

**BILLABLE PROFORMA**

Billing Attorney: 001830/ Monique D. Almy
Client: 103268/ Almy, Monique D., Chapter 7 Trustee
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25
Last Date Billed 01/02/19 (Through 10/31/25)
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 13511204 | 08/18/22 | Hagen, Randall | Work on Disclosure Statement form in connection with Fourth Circuit appeal by Whiteford Taylor. | 1.70 | 816.00 |
| | | | Maryland | | |
| 13507033 | 08/18/22 | Almy, Monique | Review 4th Circuit Declaration and complete for appeal by WTP. | 0.50 | 347.50 |
| | | | Washington D.C. | | |
| 13507031 | 08/18/22 | Almy, Monique | Research status of surety claim for disclosure purposes. | 0.50 | 347.50 |
| | | | Washington D.C. | | |
| 13538158 | 08/24/22 | Hagen, Randall | Review filings in appellate court. | 0.30 | 144.00 |
| | | | Maryland | | |
| 13708802 | 09/21/22 | Hagen, Randall | Analyze mediation materials. | 0.30 | 144.00 |
| | | | Maryland | | |
| 13708831 | 09/22/22 | Hagen, Randall | Prepare for mediation; communications with mediator re same. | 0.90 | 432.00 |
| | | | Maryland | | |
| 13708876 | 09/23/22 | Hagen, Randall | Communications with trustee re mediation outcome. | 0.10 | 48.00 |
| | | | Maryland | | |
| 13708872 | 09/23/22 | Hagen, Randall | Conference call with special litigation team re Fourth Circuit mediation. | 0.30 | 144.00 |
| | | | Maryland | | |
| 13708870 | 09/23/22 | Hagen, Randall | Participate in mediation with Fourth Circuit mediator. | 1.90 | 912.00 |
| | | | Maryland | | |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy          Fees, Disbursements and Charges Through: 10/31/25
Client: 103268/ Almy, Monique D., Chapter 7 Trustee     Last Date Billed 01/02/19 (Through 10/31/25)
Matter: 103268.0000092/ Sens Mechanical, Inc.        Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 13743747 | 09/29/22 | Hagen, Randall | Review Whiteford Taylor's proposed joint appendix in appeal to Fourth Circuit. | 0.50 | 240.00 |
| | | | Maryland | | |
| 13827463 | 10/05/22 | Hagen, Randall | Review revised joint appendix for Fourth Circuit appeal. | 0.30 | 144.00 |
| | | | Maryland | | |
| 14070582 | 11/15/22 | Hagen, Randall | Communications with Mr. Hoge re appeals brief. | 0.10 | 48.00 |
| | | | Maryland | | |
| 14070919 | 11/16/22 | Hagen, Randall | Review Sens appeal brief. | 0.40 | 192.00 |
| | | | Washington D.C. | | |
| 14191954 | 12/06/22 | Hagen, Randall | Review Whiteford's reply brief in Sens appeal. | 0.30 | 144.00 |
| | | | Washington D.C. | | |
| 14170450 | 12/07/22 | Almy, Monique | Review Whiteford Reply Brief. | 1.00 | 695.00 |
| | | | Washington D.C. | | |
| 14220019 | 12/12/22 | Hagen, Randall | Further review of Whiteford's reply brief in Sens appeal. | 0.40 | 192.00 |
| | | | Maryland | | |
| 16344052 | 11/09/23 | Hagen, Randall | Review 4th Circuit opinion and notice of judgment. | 0.30 | 144.00 |
| | | | Washington D.C. | | |
| 16344058 | 11/10/23 | Hagen, Randall | Conference call with trustee and litigation team re ruling by Fourth Circuit Court of Appeals. | 0.70 | 336.00 |
| | | | Maryland | | |
| 16341379 | 11/10/23 | Almy, Monique | Call to discuss next steps Mr. Hoge. | 0.60 | 417.00 |
| | | | Washington D.C. | | |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy
Client: 103268/ Almy, Monique D., Chapter 7 Trustee
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25
Last Date Billed 01/02/19 (Through 10/31/25)
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 16341378 | 11/10/23 | Almy, Monique | Review timing for next steps. | 0.30 | 208.50 |
| | | | Washington D.C. | | |
| 16341376 | 11/10/23 | Almy, Monique | Review 4th Circuit opinion. | 0.10 | 69.50 |
| | | | Washington D.C. | | |
| 16378154 | 11/17/23 | Hagen, Randall | Conference call with litigation team and damages expert. | 0.70 | 336.00 |
| | | | Maryland | | |
| 16374910 | 11/17/23 | Almy, Monique | Attend meeting with economic damages expert to discuss case status and next steps. | 0.60 | 417.00 |
| | | | Washington D.C. | | |
| 16636416 | 01/02/24 | Almy, Monique | Respond to Whiteford email on the closure of one of the related bankruptcy cases. | 0.20 | 139.00 |
| | | | Washington D.C. | | |
| 16649893 | 01/02/24 | Hagen, Randall | Analyze effect of dismissal of Melanie and Roy Sens from adversary proceeding. | 0.30 | 144.00 |
| | | | Maryland | | |
| 16638940 | 01/03/24 | Almy, Monique | Review proposed email to Whiteford on appeal timeline and provide edits. | 0.30 | 208.50 |
| | | | Washington D.C. | | |
| 16649351 | 01/05/24 | Almy, Monique | Review proposed response to Plaintiff's counsel on closing of case and process for remand. | 0.10 | 69.50 |
| | | | Washington D.C. | | |
| 16884960 | 02/12/24 | Almy, Monique | Review docket and discuss adversary with Chambers. | 0.10 | 69.50 |
| | | | Washington D.C. | | |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy
Client: 103268/ Almy, Monique D., Chapter 7 Trustee
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25
Last Date Billed 01/02/19 (Through 10/31/25)
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 16891015 | 02/13/24 | Almy, Monique | Work on Joint notice draft to trigger remand. | 0.20 | 139.00 |
| | | | Washington D.C. | | |
| 16948532 | 02/23/24 | Hagen, Randall | Review court order remanding malpractice to Circuit Court for Howard County. | 0.20 | 96.00 |
| | | | Maryland | | |
| 17001729 | 02/27/24 | Hagen, Randall | Review remand order from bankruptcy court. | 0.20 | 96.00 |
| | | | Maryland | | |
| 17080197 | 03/15/24 | Hagen, Randall | Review scheduling order in litigation against Whiteford. | 0.10 | 48.00 |
| | | | Maryland | | |
| 17079679 | 03/15/24 | Almy, Monique | Review Howard Co order. | 0.10 | 69.50 |
| | | | Washington D.C. | | |
| 17140361 | 03/28/24 | Almy, Monique | Preliminary review of Defendant's Motion to Dismiss and Motion to Change Venue. | 0.50 | 347.50 |
| | | | Washington D.C. | | |
| 17150663 | 03/29/24 | Hagen, Randall | Analyze motion to dismiss filed by Whiteford. | 0.50 | 240.00 |
| | | | Maryland | | |
| 17205065 | 04/01/24 | Hagen, Randall | Analyze Whiteford motion to dismiss, with exhibits thereto. | 0.90 | 432.00 |
| | | | Maryland | | |
| 17211131 | 04/03/24 | Hagen, Randall | Review exhibits to Whiteford's motion to dismiss. | 0.40 | 192.00 |
| | | | Washington D.C. | | |

### BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy      Fees, Disbursements and Charges Through: 10/31/25
Client: 103268/ Almy, Monique D., Chapter 7 Trustee      Last Date Billed 01/02/19 (Through 10/31/25)
Matter: 103268.0000092/ Sens Mechanical, Inc.      Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 17381021 | 04/19/24 | Hagen, Randall | Analyze Whiteford's motion papers. | 0.50 | 240.00 |
| | | | Maryland | | |
| 17400985 | 04/24/24 | Almy, Monique | Call with Mr. Hoge re upcoming dates in state court proceeding. | 0.30 | 208.50 |
| | | | Washington D.C. | | |
| 17400984 | 04/24/24 | Almy, Monique | Review Opposition to Motion to Dismiss draft. | 0.30 | 208.50 |
| | | | Washington D.C. | | |
| 17416205 | 04/25/24 | Hagen, Randall | Work on trustee's opposition to WTF's motion to dismiss. | 0.90 | 432.00 |
| | | | Maryland | | |
| 17405779 | 04/25/24 | Almy, Monique | Review edits proposed by Roy and Melanie Sens to response. | 0.50 | 347.50 |
| | | | Washington D.C. | | |
| 17467616 | 05/03/24 | Hagen, Randall | Communications with special litigation team re updates in Whiteford adversary proceeding; review information about assigned judge. | 0.30 | 144.00 |
| | | | Maryland | | |
| 17480110 | 05/06/24 | Hagen, Randall | Work on scheduling of suit vs. Whiteford. | 0.30 | 144.00 |
| | | | Maryland | | |
| 17480204 | 05/07/24 | Almy, Monique | Discuss scheduling issues with Mr. Hoge re request by defendants to continue hearing. | 0.20 | 139.00 |
| | | | Washington D.C. | | |
| 17722245 | 06/18/24 | Almy, Monique | Discuss Motion to Dismiss hearing argument. | 0.20 | 139.00 |
| | | | Washington D.C. | | |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy
Client: 103268/ Almy, Monique D., Chapter 7 Trustee
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25
Last Date Billed 01/02/19 (Through 10/31/25)
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 17815736 | 06/28/24 | Hagen, Randall | Review court order denying defendant's motions to dismiss and transfer venue. | 0.30 | 144.00 |
| | | | Maryland | | |
| 17877305 | 07/11/24 | Almy, Monique | Discuss next steps in state court litigation. | 0.20 | 139.00 |
| | | | Washington D.C. | | |
| 17888524 | 07/12/24 | Almy, Monique | Strategy call with other counsel. | 0.80 | 556.00 |
| | | | Washington D.C. | | |
| 17888525 | 07/12/24 | Almy, Monique | Review Complaint to be filed in state court. | 0.20 | 139.00 |
| | | | Washington D.C. | | |
| 17890247 | 07/12/24 | Hagen, Randall | Conference call with Ms. Almy and special litigation counsel next steps in transfer to Howard County Circuit Court. | 0.70 | 336.00 |
| | | | Maryland | | |
| 17890249 | 07/12/24 | Hagen, Randall | Research claims of U.S. Surety and David Burt against Sens Mechanical estate. | 0.80 | 384.00 |
| | | | Maryland | | |
| 17890254 | 07/12/24 | Hagen, Randall | Review draft of first amended complaint to be filed in state action against Whiteford. | 0.30 | 144.00 |
| | | | Maryland | | |
| 17921440 | 07/15/24 | Hagen, Randall | Further research re competing claims. | 0.80 | 384.00 |
| | | | Maryland | | |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy
Client: 103268/ Almy, Monique D., Chapter 7 Trustee
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25
Last Date Billed 01/02/19 (Through 10/31/25)
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 17921445 | 07/16/24 | Hagen, Randall | Analyze Whiteford's answer to complaint and Mr. Gardner's research on claims. | 0.90 | 432.00 |
| | | | Maryland | | |
| 17899277 | 07/16/24 | Almy, Monique | Review research on surety statute of limitations and waiver from construction settlements. | 1.50 | 1,042.50 |
| | | | Washington D.C. | | |
| 17921472 | 07/19/24 | Hagen, Randall | Continue research into claims. | 0.70 | 336.00 |
| | | | Maryland | | |
| 17951599 | 07/25/24 | Hagen, Randall | Communications from Melanie Sens re claims registry. | 0.20 | 96.00 |
| | | | Maryland | | |
| 17951595 | 07/25/24 | Hagen, Randall | Conduct research re U.S. Surety and DW Burt Construction claims; communications with special litigation team re same. | 0.70 | 336.00 |
| | | | Maryland | | |
| 17946063 | 07/25/24 | Almy, Monique | Review surety issues and priority issues. | 1.10 | 764.50 |
| | | | Washington D.C. | | |
| 17972533 | 07/30/24 | Hagen, Randall | Analyze proofs of claim. | 0.80 | 384.00 |
| | | | Maryland | | |
| 17972532 | 07/30/24 | Hagen, Randall | Conference call with litigation team regarding strategy going forward and discovery matters. | 1.20 | 576.00 |
| | | | Maryland | | |
| 17972228 | 07/30/24 | Almy, Monique | Call to discuss claim priority and strategy given case status. | 1.20 | 834.00 |
| | | | Washington D.C. | | |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy          Fees, Disbursements and Charges Through: 10/31/25
Client: 103268/ Almy, Monique D., Chapter 7 Trustee      Last Date Billed 01/02/19 (Through 10/31/25)
Matter: 103268.0000092/ Sens Mechanical, Inc.            Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 17983911 | 07/31/24 | Almy, Monique | Call with Mr. Hoge re updates on surety claim and general background. | 0.60 | 417.00 |
| | | | Washington D.C. | | |
| 17983908 | 07/31/24 | Almy, Monique | Call with Eric Korphage, Surety counsel, about status of their claim and any updates that may impact analysis of position in litigation. | 0.80 | 556.00 |
| | | | Washington D.C. | | |
| 17983906 | 07/31/24 | Almy, Monique | Review Md. Code Ann., Com. Law § 9-204 (b)(2) and analyze claims to litigation proceeds. | 1.60 | 1,112.00 |
| | | | Washington D.C. | | |
| 18007989 | 08/01/24 | Hagen, Randall | Conference call with special litigation team and expert re financial damages report. | 0.60 | 288.00 |
| | | | Maryland | | |
| 18007396 | 08/01/24 | Almy, Monique | Call with expert on damages. | 0.60 | 417.00 |
| | | | Washington D.C. | | |
| 18016407 | 08/05/24 | Almy, Monique | Discuss impact of settlement on surety claim with counsel. | 0.30 | 208.50 |
| | | | Washington D.C. | | |
| 18055546 | 08/16/24 | Hagen, Randall | Communications from Wes Henderson re bankruptcy questions. | 0.50 | 240.00 |
| | | | Maryland | | |
| 18153557 | 09/06/24 | Almy, Monique | Review discovery requests from WTP | 0.60 | 417.00 |
| | | | Washington D.C. | | |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy      Fees, Disbursements and Charges Through: 10/31/25
Client: 103268/ Almy, Monique D., Chapter 7 Trustee      Last Date Billed 01/02/19 (Through 10/31/25)
Matter: 103268.0000092/ Sens Mechanical, Inc.      Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 18173404 | 09/10/24 | Hagen, Randall | Analyze Whiteford discovery requests. | 0.50 | 240.00 |
| | | | Maryland | | |
| 18173462 | 09/11/24 | Hagen, Randall | Analyze document requests. | 0.70 | 336.00 |
| | | | Maryland | | |
| 18169749 | 09/12/24 | Almy, Monique | Work on responses to discovery from WTP. | 1.10 | 764.50 |
| | | | Washington D.C. | | |
| 18169745 | 09/12/24 | Almy, Monique | Review settlement terms provided by Mr. Korphage on surety settlement with other parties. | 0.30 | 208.50 |
| | | | Washington D.C. | | |
| 18169744 | 09/12/24 | Almy, Monique | Meeting with all parties on response to discovery propounded by WTP. | 0.90 | 625.50 |
| | | | Washington D.C. | | |
| 18169738 | 09/12/24 | Almy, Monique | Call to Mr. Korphage to understand release language in settlement terms document. | 0.10 | 69.50 |
| | | | Washington D.C. | | |
| 18173466 | 09/12/24 | Hagen, Randall | Conference call with trustee and litigation team re discovery responses and expert witness. | 0.80 | 384.00 |
| | | | Maryland | | |
| 18175179 | 09/13/24 | Almy, Monique | Discuss Surety claim with its counsel. | 0.50 | 347.50 |
| | | | Washington D.C. | | |
| 18175181 | 09/13/24 | Almy, Monique | Follow up with Mr. Korphage on underlying releases references in Term Sheet. | 0.10 | 69.50 |
| | | | Washington D.C. | | |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy
Client: 103268/ Almy, Monique D., Chapter 7 Trustee
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25
Last Date Billed 01/02/19 (Through 10/31/25)
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| 18175180 | 09/13/24 | Almy, Monique | Review dismissals provided by Mr. Korphage re surety claim in claims against Sens entities. | 0.20 | 139.00 |
| | | | Washington D.C. | | |
| 18195494 | 09/19/24 | Almy, Monique | Discussion with co-counsel on pending litigation strategy. | 0.30 | 208.50 |
| | | | Washington D.C. | | |
| 18195482 | 09/19/24 | Almy, Monique | Review Burt payment date for limitation calculation. | 0.40 | 278.00 |
| | | | Washington D.C. | | |
| 18195481 | 09/19/24 | Almy, Monique | Discuss surety claims with Mr. Korphage. | 0.30 | 208.50 |
| | | | Washington D.C. | | |
| 18200175 | 09/20/24 | Hagen, Randall | Further analysis of Whiteford's discovery requests. | 0.60 | 288.00 |
| | | | Maryland | | |
| 18350328 | 10/14/24 | Hagen, Randall | Review discovery responses to Whiteford. | 0.20 | 96.00 |
| | | | Maryland | | |
| 18326545 | 10/14/24 | Almy, Monique | Discuss discovery timeline with Mr. Hoge. | 0.10 | 69.50 |
| | | | Washington D.C. | | |
| 18339555 | 10/17/24 | Almy, Monique | Review updated discovery schedule and discuss mediation dates. | 0.20 | 139.00 |
| | | | Washington D.C. | | |
| 18351729 | 10/18/24 | Hagen, Randall | Review documents re Burt payments. | 0.30 | 144.00 |
| | | | Maryland | | |
| 18380514 | 10/22/24 | Hagen, Randall | Review scheduling order. | 0.20 | 96.00 |
| | | | Maryland | | |

**BILLABLE PROFORMA**

Billing Attorney: 001830/ Monique D. Almy
Client: 103268/ Almy, Monique D., Chapter 7 Trustee
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25
Last Date Billed 01/02/19 (Through 10/31/25)
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 18380530 | 10/23/24 | Hagen, Randall | Work on review for discovery responses to Whiteford. | 0.80 | 384.00 |
| | | | Maryland | | |
| 18472017 | 11/07/24 | Hagen, Randall | Communication from Mr. Henderson re discovery matters. | 0.20 | 96.00 |
| | | | Maryland | | |
| 18460594 | 11/07/24 | Almy, Monique | Discuss discovery issues with co-counsel | 0.20 | 139.00 |
| | | | Washington D.C. | | |
| 18595964 | 12/04/24 | Almy, Monique | Discuss issuance of a subpoena with Mr. Hoge. | 0.20 | 139.00 |
| | | | Washington D.C. | | |
| 18610752 | 12/05/24 | Hagen, Randall | Conference call with Mr. Hoge and Ms. Almy re discovery issues. | 0.50 | 240.00 |
| | | | Maryland | | |
| 18600330 | 12/05/24 | Almy, Monique | Call with Mr Hoge to discuss subpoena issues. | 0.30 | 208.50 |
| | | | Washington D.C. | | |
| 18682579 | 12/20/24 | Hagen, Randall | Research Surety's proof of claim; communications with Ms. Sens re same. | 0.50 | 240.00 |
| | | | Maryland | | |
| 18742986 | 01/03/25 | Almy, Monique | Discuss upcoming mediation and settlement dates and requirements with co-counsel. | 0.40 | 278.00 |
| | | | Washington D.C. | | |
| 18742985 | 01/03/25 | Almy, Monique | Review and edit discovery responses. | 1.10 | 764.50 |
| | | | Washington D.C. | | |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy      Fees, Disbursements and Charges Through: 10/31/25
Client: 103268/ Almy, Monique D., Chapter 7 Trustee      Last Date Billed 01/02/19 (Through 10/31/25)
Matter: 103268.0000092/ Sens Mechanical, Inc.      Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 18827265 | 01/24/25 | Hagen, Randall | Communications with legal team re mediation. | 0.20 | 96.00 |
| | | | Maryland | | |
| 18877990 | 01/31/25 | Hagen, Randall | Analyze defendants' expert designations and supporting materials. | 0.50 | 240.00 |
| | | | Maryland | | |
| 18908568 | 02/06/25 | Almy, Monique | Discuss mediation strategy with Mr. Henderson. | 0.70 | 486.50 |
| | | | Washington D.C. | | |
| 18954630 | 02/14/25 | Almy, Monique | Call from surety's counsel re terms of settlement agreement, releases or not of relevant parties as revealed in deposition. | 1.20 | 834.00 |
| | | | Washington D.C. | | |
| 19001453 | 02/18/25 | Hagen, Randall | Participate in conference call with litigation team re trial issues. | 0.90 | 432.00 |
| | | | Maryland | | |
| 18959678 | 02/18/25 | Almy, Monique | Call to discuss strategy post-deposition of Beach, leading up to trial. | 1.00 | 695.00 |
| | | | Washington D.C. | | |
| 19065715 | 03/03/25 | Hagen, Randall | Analyze mediation statement. | 0.60 | 288.00 |
| | | | Maryland | | |
| 19070363 | 03/04/25 | Almy, Monique | Review surety issues related to waiver and UCC filings, amendments against the litigation proceeds. | 1.30 | 903.50 |
| | | | Washington D.C. | | |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy                    Fees, Disbursements and Charges Through: 10/31/25
Client: 103268/ Almy, Monique D., Chapter 7 Trustee          Last Date Billed 01/02/19 (Through 10/31/25)
Matter: 103268.0000092/ Sens Mechanical, Inc.                Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 19070362 | 03/04/25 | Almy, Monique | Review and make additional edits to mediation statement. | 0.60 | 417.00 |
|  |  |  | Washington D.C. |  |  |
| 19070359 | 03/04/25 | Almy, Monique | Group call to discuss mediation statement. | 1.10 | 764.50 |
|  |  |  | Washington D.C. |  |  |
| 19070358 | 03/04/25 | Almy, Monique | Review other edits to proposed mediation statement. | 0.60 | 417.00 |
|  |  |  | Washington D.C. |  |  |
| 19070357 | 03/04/25 | Almy, Monique | Review and provide feedback on mediation statement. | 0.90 | 625.50 |
|  |  |  | Washington D.C. |  |  |
| 19065713 | 03/04/25 | Hagen, Randall | Analyze UCC-1's attached as exhibit to Sureties' proof of claim; analyze modification or termination of security interests. | 0.80 | 384.00 |
|  |  |  | Maryland |  |  |
| 19065712 | 03/04/25 | Hagen, Randall | Conference call with litigation team re mediation statement. | 1.00 | 480.00 |
|  |  |  | Maryland |  |  |
| 19079065 | 03/05/25 | Hagen, Randall | Analyze Sureties' UCC filings. | 0.80 | 384.00 |
|  |  |  | Maryland |  |  |
| 19070376 | 03/05/25 | Almy, Monique | Review UCC issues. | 1.10 | 764.50 |
|  |  |  | Washington D.C. |  |  |
| 19079119 | 03/06/25 | Hagen, Randall | Analyze UCC filings re Sureties' claim priority and draft report thereof to trustee. | 2.70 | 1,296.00 |
|  |  |  | Maryland |  |  |

### BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy
Client: 103268/ Almy, Monique D., Chapter 7 Trustee
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25
Last Date Billed 01/02/19 (Through 10/31/25)
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| 19079069 | 03/06/25 | Hagen, Randall | Conference call with litigation team in preparation for mediation. | 0.60 | 288.00 |
| | | | Maryland | | |
| 19070412 | 03/06/25 | Almy, Monique | Continued UCC analysis of Surety claim. | 0.80 | 556.00 |
| | | | Washington D.C. | | |
| 19070381 | 03/06/25 | Almy, Monique | Prepare for all-day mediation. | 2.80 | 1,946.00 |
| | | | Washington D.C. | | |
| 19070411 | 03/06/25 | Almy, Monique | Call with co-counsel and other plaintiffs to discuss initial opening bid strategy. | 0.50 | 347.50 |
| | | | Washington D.C. | | |
| 19086591 | 03/07/25 | Almy, Monique | Attend court ordered Mediation. | 10.20 | 7,089.00 |
| | | | Washington D.C. | | |
| 19079152 | 03/07/25 | Hagen, Randall | Work on analysis of documentary support for Sureties' validity and priority of claim. | 0.80 | 384.00 |
| | | | Maryland | | |
| 19079095 | 03/07/25 | Hagen, Randall | Communications with trustee re mediation developments. | 0.20 | 96.00 |
| | | | Maryland | | |
| 19107229 | 03/10/25 | Hagen, Randall | Analyze backup for proof of claim filed by Sureties. | 0.60 | 288.00 |
| | | | Maryland | | |
| 19107223 | 03/10/25 | Hagen, Randall | Communications from Mr. Hoge re settlement discussions and strategy. | 0.30 | 144.00 |
| | | | Maryland | | |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy       Fees, Disbursements and Charges Through: 10/31/25
Client: 103268/ Almy, Monique D., Chapter 7 Trustee     Last Date Billed 01/02/19 (Through 10/31/25)
Matter: 103268.0000092/ Sens Mechanical, Inc.     Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 19107261 | 03/10/25 | Hagen, Randall | Analyze documents provided by Melanie Sims. | 0.70 | 336.00 |
| | | | Maryland | | |
| 19107246 | 03/11/25 | Hagen, Randall | Communications from Mr. Henderson re mediation issues. | 0.40 | 192.00 |
| | | | Maryland | | |
| 19107248 | 03/11/25 | Hagen, Randall | Continue working on analysis of support to proof of claim filed by Sureties. | 0.90 | 432.00 |
| | | | Maryland | | |
| 19094357 | 03/12/25 | Almy, Monique | Strategy call with co-counsel re upcoming expert depositions and post-mediation settlement discussions. | 1.30 | 903.50 |
| | | | Washington D.C. | | |
| 19107569 | 03/12/25 | Hagen, Randall | Analyze Sureties' proof of claim exhibits. | 0.30 | 144.00 |
| | | | Washington D.C. | | |
| 19107564 | 03/12/25 | Hagen, Randall | Conference call with litigation team re settlement issues and trial preparation. | 1.10 | 528.00 |
| | | | Washington D.C. | | |
| 19108056 | 03/13/25 | Hagen, Randall | Further analysis of Sureties' claim backup documents. | 1.10 | 528.00 |
| | | | Maryland | | |
| 19114168 | 03/14/25 | Almy, Monique | Discuss strategy for upcoming trial and on-going discovery. | 1.50 | 1,042.50 |
| | | | Washington D.C. | | |
| 19108080 | 03/14/25 | Hagen, Randall | Further analysis of exhibits to Sureties' proof of claim. | 0.50 | 240.00 |
| | | | Maryland | | |

**BILLABLE PROFORMA**

Billing Attorney: 001830/ Monique D. Almy
Client: 103268/ Almy, Monique D., Chapter 7 Trustee
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25
Last Date Billed 01/02/19 (Through 10/31/25)
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 19108078 | 03/14/25 | Hagen, Randall | Conference call with litigation team re discovery and trial matters. | 0.70 | 336.00 |
| | | | Maryland | | |
| 19159099 | 03/17/25 | Hagen, Randall | Communications with special litigation team and Mr. and Mrs. Sens re discovery responses and strategy. | 0.70 | 336.00 |
| | | | Maryland | | |
| 19159119 | 03/18/25 | Hagen, Randall | Communications with litigation team re expert depositions. | 0.60 | 288.00 |
| | | | Maryland | | |
| 19119858 | 03/18/25 | Almy, Monique | Discuss Stevens deposition with co-counsel. | 0.30 | 208.50 |
| | | | Washington D.C. | | |
| 19159125 | 03/19/25 | Hagen, Randall | Conference call with litigation team to prepare for trial. | 1.10 | 528.00 |
| | | | Maryland | | |
| 19123022 | 03/19/25 | Almy, Monique | Call with surety's counsel re their claim to litigation proceeds. | 0.90 | 625.50 |
| | | | Washington D.C. | | |
| 19123021 | 03/19/25 | Almy, Monique | Strategy call post-deposition of defendants' experts and pre-mediation. | 1.30 | 903.50 |
| | | | Washington D.C. | | |
| 19159135 | 03/20/25 | Hagen, Randall | Communications with litigation team and Mr. and Mrs. Sens re settlement strategy. | 0.50 | 240.00 |
| | | | Maryland | | |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy        Fees, Disbursements and Charges Through: 10/31/25
Client: 103268/ Almy, Monique D., Chapter 7 Trustee      Last Date Billed 01/02/19 (Through 10/31/25)
Matter: 103268.0000092/ Sens Mechanical, Inc.         Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 19126008 | 03/20/25 | Almy, Monique | Call with Surety's counsel re it's claim and whether it was waived in a prior settlement with other defendants. | 1.60 | 1,112.00 |
| | | | Washington D.C. | | |
| 19125996 | 03/20/25 | Almy, Monique | Call with Melanie and Roy Sens re mediation strategy and best next steps. | 0.90 | 625.50 |
| | | | Washington D.C. | | |
| 19125992 | 03/20/25 | Almy, Monique | Call with co-counsel re strategy pre-mediation and best next steps. | 1.40 | 973.00 |
| | | | Washington D.C. | | |
| 19156391 | 03/21/25 | Almy, Monique | Discuss strategy with co-counsel for upcoming mediation. | 0.60 | 417.00 |
| | | | Washington D.C. | | |
| 19156372 | 03/21/25 | Almy, Monique | Call with co-plaintiffs re mediation strategy. | 0.20 | 139.00 |
| | | | Washington D.C. | | |
| 19165084 | 03/24/25 | Almy, Monique | Attend continued mediation. | 5.10 | 3,544.50 |
| | | | Washington D.C. | | |
| 19171138 | 03/25/25 | Almy, Monique | Review confirmation of settlement terms from defendant's counsel. | 0.10 | 69.50 |
| | | | Washington D.C. | | |
| 19171120 | 03/25/25 | Almy, Monique | Review surety confirming email. | 0.10 | 69.50 |
| | | | Washington D.C. | | |
| 19171119 | 03/25/25 | Almy, Monique | Call with surety's counsel to discuss settlement terms. | 0.60 | 417.00 |
| | | | Washington D.C. | | |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy        Fees, Disbursements and Charges Through: 10/31/25
Client: 103268/ Almy, Monique D., Chapter 7 Trustee    Last Date Billed 01/02/19 (Through 10/31/25)
Matter: 103268.0000092/ Sens Mechanical, Inc.       Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 19207051 | 03/27/25 | Hagen, Randall | Communications with Mr. Henderson with suggested language for proposed motion to stay litigation pending settlement. | 0.40 | 192.00 |
| | | | Maryland | | |
| 19197152 | 03/28/25 | Almy, Monique | Receive call from surety's counsel re settlement terms and next steps. | 0.90 | 625.50 |
| | | | Washington D.C. | | |
| 19197090 | 03/28/25 | Almy, Monique | Discuss needed documentation with co-counsel to submit to bankruptcy court for approval. | 0.10 | 69.50 |
| | | | Washington D.C. | | |
| 19207046 | 03/28/25 | Hagen, Randall | Work on settlement agreement between trustee and Whiteford. | 0.60 | 288.00 |
| | | | Maryland | | |
| 19260702 | 04/04/25 | Almy, Monique | Review proposed Release and Agreement to document settlement. | 0.70 | 486.50 |
| | | | Washington D.C. | | |
| 19260699 | 04/04/25 | Almy, Monique | Discuss proposed release and agreement terms with counsel for the surety. | 0.60 | 417.00 |
| | | | Washington D.C. | | |
| 19244239 | 04/04/25 | Hagen, Randall | Work on settlement agreement between trustee and Whiteford. | 0.80 | 384.00 |
| | | | Maryland | | |
| 19256129 | 04/07/25 | Almy, Monique | Discuss settlement issues with co-counsel. | 0.30 | 208.50 |
| | | | Washington D.C. | | |

**BILLABLE PROFORMA**

Billing Attorney: 001830/ Monique D. Almy      Fees, Disbursements and Charges Through: 10/31/25
Client: 103268/ Almy, Monique D., Chapter 7 Trustee      Last Date Billed 01/02/19 (Through 10/31/25)
Matter: 103268.0000092/ Sens Mechanical, Inc.      Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 19310194 | 04/21/25 | Almy, Monique | Respond to surety attorney's request for an update on next steps to document settlement. | 0.10 | 69.50 |
| | | | Washington D.C. | | |
| 19310195 | 04/21/25 | Almy, Monique | Follow up on edits to proposed release/settlement agreement with co-counsel. | 0.10 | 69.50 |
| | | | Washington D.C. | | |
| 19317397 | 04/23/25 | Almy, Monique | Work on motion to approve settlement. | 0.40 | 278.00 |
| | | | Washington D.C. | | |
| 19317396 | 04/23/25 | Almy, Monique | Discuss fee application for co-counsel with Mr. Henderson. | 0.50 | 347.50 |
| | | | Washington D.C. | | |
| 19386252 | 05/01/25 | Hagen, Randall | Work on settlement motions papers in Whiteford case. | 0.90 | 432.00 |
| | | | Maryland | | |
| 19386263 | 05/02/25 | Hagen, Randall | Continue working on motion to approve settlement of Whiteford litigation. | 1.30 | 624.00 |
| | | | Maryland | | |
| 19402529 | 05/05/25 | Hagen, Randall | Continue drafting settlement motion papers in Whiteford lawsuit. | 3.40 | 1,632.00 |
| | | | Maryland | | |
| 19402532 | 05/06/25 | Hagen, Randall | Revise settlement motions papers re Whiteford lawsuit. | 2.50 | 1,200.00 |
| | | | Maryland | | |
| 19402545 | 05/08/25 | Hagen, Randall | Analyze settlement agreement with Whiteford for inclusion in Rule 9019 motion papers. | 0.60 | 288.00 |
| | | | Maryland | | |

**BILLABLE PROFORMA**

Billing Attorney: 001830/ Monique D. Almy
Client: 103268/ Almy, Monique D., Chapter 7 Trustee
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25
Last Date Billed 01/02/19 (Through 10/31/25)
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 19429536 | 05/12/25 | Hagen, Randall | Communications with trustee re allocation of Whiteford settlement payment. | 0.30 | 144.00 |
| | | | Maryland | | |
| 19429535 | 05/12/25 | Hagen, Randall | Work on fee application of special litigation counsel in Whiteford action. | 4.70 | 2,256.00 |
| | | | Maryland | | |
| 19463155 | 05/21/25 | Hagen, Randall | Work on revisions to settlement agreement and release with Whiteford. | 0.40 | 192.00 |
| | | | Washington D.C. | | |
| 19476984 | 05/27/25 | Almy, Monique | Discuss Motion to approve settlement with plaintiffs' counsel, W.Henderson. | 0.40 | 278.00 |
| | | | Washington D.C. | | |
| 19529653 | 05/27/25 | Hagen, Randall | Work on settlement motion papers. | 1.40 | 672.00 |
| | | | Maryland | | |
| 19529900 | 05/29/25 | Hagen, Randall | Work on motion papers for settlement with Whiteford. | 0.80 | 384.00 |
| | | | Maryland | | |
| 19490386 | 05/29/25 | Almy, Monique | Work on plaintiffs' fee application. | 0.50 | 347.50 |
| | | | Washington D.C. | | |
| 19529876 | 05/30/25 | Hagen, Randall | Conference call with trustee and litigation team regarding settlement with Whiteford. | 0.80 | 384.00 |
| | | | Maryland | | |
| 19529865 | 05/30/25 | Hagen, Randall | Revise motion papers for settlement with Whiteford. | 0.60 | 288.00 |
| | | | Maryland | | |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy  
Client: 103268/ Almy, Monique D., Chapter 7 Trustee  
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25  
Last Date Billed 01/02/19 (Through 10/31/25)  
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|-------------------------------------|-------|---------------|
| 19565868 | 06/06/25 | Almy, Monique | Discuss Motion to Approve settlement with plaintiff's counsel. | 0.60 | 417.00 |
| | | | Washington D.C. | | |
| 19575033 | 06/09/25 | Hagen, Randall | Work on electronic service of equipment lease rejection motion and motion to shorten in Bark Social Baltimore and Columbia. | 0.70 | 336.00 |
| | | | Maryland | | |
| 19575043 | 06/10/25 | Hagen, Randall | Work on fee application of special litigation counsel in Whiteford case. | 0.70 | 336.00 |
| | | | Maryland | | |
| 19565899 | 06/10/25 | Almy, Monique | Resolve dispute with co-plaintiff on settlement terms and work on documentation. | 0.60 | 417.00 |
| | | | Washington D.C. | | |
| 19575051 | 06/11/25 | Hagen, Randall | Continue working on fee application of special litigation counsel in Whiteford lawsuit. | 2.10 | 1,008.00 |
| | | | Washington D.C. | | |
| 19578360 | 06/12/25 | Hagen, Randall | Revise fee application of special litigation team in Whiteford lawsuit. | 1.50 | 720.00 |
| | | | Maryland | | |
| 19578503 | 06/13/25 | Hagen, Randall | Work on back-up for special litigation team's fee application re lawsuit vs. Whiteford. | 0.50 | 240.00 |
| | | | Maryland | | |

**BILLABLE PROFORMA**

Billing Attorney: 001830/ Monique D. Almy
Client: 103268/ Almy, Monique D., Chapter 7 Trustee
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25
Last Date Billed 01/02/19 (Through 10/31/25)
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 19591512 | 06/16/25 | Almy, Monique | Discuss reimbursement of expenses under fee application with plaintiff co-counsel. | 0.20 | 139.00 |
| | | | Washington D.C. | | |
| 19591514 | 06/16/25 | Almy, Monique | Edit fee application. | 0.20 | 139.00 |
| | | | Washington D.C. | | |
| 19603946 | 06/16/25 | Hagen, Randall | Revise exhibits to special litigation team's fee application. | 0.70 | 336.00 |
| | | | Maryland | | |
| 19603956 | 06/18/25 | Hagen, Randall | Work on revisions to special litigation team's fee application. | 0.50 | 240.00 |
| | | | Maryland | | |
| 19608127 | 06/20/25 | Hagen, Randall | Work on exhibits to fee application of special litigation team in lawsuit against Whiteford. | 0.70 | 336.00 |
| | | | Maryland | | |
| 19692882 | 07/01/25 | Hagen, Randall | Continue working on fee application of special litigation counsel, with exhibits thereto. | 2.30 | 1,104.00 |
| | | | Maryland | | |
| 19683174 | 07/01/25 | Almy, Monique | Work on plaintiff firm fee app. | 0.30 | 208.50 |
| | | | Washington D.C. | | |
| 19692889 | 07/02/25 | Hagen, Randall | Prepare notices of filing settlement motion and fee application of special litigation counsel, with service lists. | 0.90 | 432.00 |
| | | | Maryland | | |

## BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy          Fees, Disbursements and Charges Through: 10/31/25
Client: 103268/ Almy, Monique D., Chapter 7 Trustee     Last Date Billed 01/02/19 (Through 10/31/25)
Matter: 103268.0000092/ Sens Mechanical, Inc.         Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|---|---|---|---|---|---|
| 19692888 | 07/02/25 | Hagen, Randall | Continue revising fee application of special litigation counsel. | 0.70 | 336.00 |
| | | | Maryland | | |
| 19692899 | 07/03/25 | Hagen, Randall | Revise, file and serve motion to approve settlement and fee application of special litigation counsel, with service of notices to all creditors. | 1.90 | 912.00 |
| | | | Maryland | | |
| 19718582 | 07/08/25 | Hagen, Randall | Review emails re expenses of experts and other vendors in Whiteford litigation. | 0.30 | 144.00 |
| | | | Maryland | | |
| 19769743 | 07/22/25 | Hagen, Randall | Communications with Mr. Henderson re status of settlement motion. | 0.10 | 48.00 |
| | | | Maryland | | |
| 19773539 | 07/25/25 | Hagen, Randall | Work on finalizing settlement agreement. | 0.60 | 288.00 |
| | | | Maryland | | |
| 19903945 | 08/18/25 | Almy, Monique | Follow up on settlement timeline. | 0.10 | 69.50 |
| | | | Washington D.C. | | |
| 19960876 | 08/29/25 | Hagen, Randall | Work on closing of settlement of special litigation counsel's fee application. | 0.50 | 240.00 |
| | | | Maryland | | |
| 20063596 | 09/08/25 | Hagen, Randall | Work on settlement distribution issues. | 0.80 | 384.00 |
| | | | Maryland | | |

**BILLABLE PROFORMA**

Billing Attorney: 001830/ Monique D. Almy
Client: 103268/ Almy, Monique D., Chapter 7 Trustee
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25
Last Date Billed 01/02/19 (Through 10/31/25)
Proforma Group # :

| Index | Date | Timekeeper Name | Description of Professional Services | Hours | Value of Time |
|-------|------|-----------------|--------------------------------------|-------|---------------|
| 20064031 | 09/10/25 | Hagen, Randall | Analyze proposed disbursements of Whiteford settlement. | 0.50 | 240.00 |
| | | | Washington D.C. | | |
| 20044715 | 09/10/25 | Almy, Monique | Review proposed distribution of proceeds from settlement. | 0.10 | 69.50 |
| | | | Washington D.C. | | |
| 20261912 | 10/08/25 | Hagen, Randall | Draft second fee application, with proposed order and notice thereof, of accountant to trustee. | 1.50 | 720.00 |
| | | | Washington D.C. | | |
| 20261197 | 10/08/25 | Hagen, Randall | Draft firm's fee application, with exhibit, proposed order and notice thereof. | 2.00 | 960.00 |
| | | | Washington D.C. | | |
| | | | **Professional Services Total** | **304.00** | **$170,774.00** |

801165

### BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy                    Fees, Disbursements and Charges Through: 10/31/25
Client: 103268/ Almy, Monique D., Chapter 7 Trustee          Last Date Billed 01/02/19 (Through 10/31/25)
Matter: 103268.0000092/ Sens Mechanical, Inc.                Proforma Group # :

### Professional Services Summary

| ID | Title | Timekeeper Name | Rate | Hours | Value |
|----|-------|-----------------|------|-------|-------|
| 001830 | Partner | Almy, Monique | 695.00 | 115.60 | $80,342.00 |
| 002971 | Counsel | Hagen, Randall | 480.00 | 188.40 | $90,432.00 |
| | | | **Fees Value** | **304.00** | **$170,774.00** |

PROFORMA

### BILLABLE PROFORMA

Billing Attorney: 001830/ Monique D. Almy
Client: 103268/ Almy, Monique D., Chapter 7 Trustee
Matter: 103268.0000092/ Sens Mechanical, Inc.

Fees, Disbursements and Charges Through: 10/31/25
Last Date Billed 01/02/19 (Through 10/31/25)
Proforma Group # :

### Disbursements Detail

| Index | Date | AP Check | Code | TK ID | Timekeeper Name | Disbursements Detail | Worked Amount | Billed Amount |
|-------|------|----------|------|-------|-----------------|----------------------|---------------|---------------|
| 3302473 | 07/28/20 | | 0022 | 001830 | Monique D. Almy | Inhouse Duplicating | 21.40 | 21.40 |
| 3125192 | 07/28/20 | | 0024 | 001830 | Monique D. Almy | Inhouse Color Copying | 61.00 | 61.00 |
| 3337475 | 07/31/20 | | 0022 | 006291 | Cheryl Best | Inhouse Duplicating | 2.80 | 2.80 |
| 3097260 | 08/03/20 | | 0022 | 001830 | Monique D. Almy | Inhouse Duplicating | 201.40 | 201.40 |
| 4291709 | 07/03/25 | | 0022 | 006117 | JoAnne Richardson | Inhouse Duplicating | 60.40 | 60.40 |
| 4291711 | 07/03/25 | | 0022 | 006117 | JoAnne Richardson | Inhouse Duplicating | 144.80 | 144.80 |
| 4291710 | 07/03/25 | | 0022 | 006117 | JoAnne Richardson | Inhouse Duplicating | 47.60 | 47.60 |
| | | | | | | **Total Disbursements** | **$539.40** | **$539.40** |

### Disbursements Summary

| Code | Description | Worked Amount | Billed Amount |
|------|-------------|---------------|---------------|
| 0022 | Inhouse Duplicating | 478.40 | 478.40 |
| 0024 | Inhouse Color Copying | 61.00 | 61.00 |
| | **Total Disbursements** | **$539.40** | **$539.40** |